Copy of Imperial Enterprise-2.xls

| Does | Host IP address | Hit Date (UTC) | Related Title | ISP |
|------|-----------------|----------------|---------------|-----|
| 1 | 96.14.8.134 | 12/2/10 10:48:33 AM | Teen Paradise 4 | ALLTEL Corporation |
| 2 | 98.105.168.91 | 12/14/10 03:59:04 PM | Teen Paradise 4 | ALLTEL Corporation |
| 3 | 98.104.144.247 | 12/19/10 08:24:38 PM | Teen Paradise 4 | ALLTEL Corporation |
| 4 | 98.105.138.120 | 12/20/10 12:36:58 AM | Teen Paradise 4 | ALLTEL Corporation |
| 5 | 98.104.224.23 | 12/21/10 07:28:34 PM | Teen Paradise 4 | ALLTEL Corporation |
| 6 | 98.104.165.142 | 12/23/10 04:55:58 AM | Teen Paradise 4 | ALLTEL Corporation |
| 7 | 98.104.222.158 | 12/27/10 08:42:41 AM | Teen Paradise 4 | ALLTEL Corporation |
| 8 | 98.104.251.138 | 12/30/10 10:27:56 AM | Teen Paradise 4 | ALLTEL Corporation |
| 9 | 98.104.233.144 | 12/30/10 10:22:55 PM | Teen Paradise 4 | ALLTEL Corporation |
| 10 | 98.105.170.35 | 1/2/11 03:28:04 AM | Teen Paradise 4 | ALLTEL Corporation |
| 11 | 98.104.247.46 | 1/4/11 10:30:33 PM | Teen Paradise 4 | ALLTEL Corporation |
| 12 | 209.40.151.185 | 12/1/10 10:20:12 PM | Teen Paradise 4 | AMA Communications, LLC |
| 13 | 69.88.39.178 | 12/31/10 07:09:42 AM | Teen Paradise 4 | Antietam Cable Television |
| 14 | 24.112.184.110 | 12/2/10 02:13:30 PM | Teen Paradise 4 | Armstrong Cable Services |
| 15 | 24.154.212.230 | 12/7/10 02:53:04 PM | Teen Paradise 4 | Armstrong Cable Services |
| 16 | 199.176.176.2 | 12/1/10 09:49:42 AM | Teen Paradise 4 | AT&T Services |
| 17 | 12.170.63.41 | 12/1/10 04:34:36 PM | Teen Paradise 4 | AT&T WorldNet Services |
| 18 | 12.162.175.142 | 12/3/10 12:46:54 AM | Teen Paradise 4 | AT&T WorldNet Services |
| 19 | 12.232.219.72 | 12/8/10 06:18:33 AM | Teen Paradise 4 | AT&T WorldNet Services |
| 20 | 12.180.137.90 | 1/5/11 04:04:47 AM | Teen Paradise 4 | AT&T WorldNet Services |
| 21 | 12.71.27.230 | 1/9/11 06:52:22 AM | Teen Paradise 4 | AT&T WorldNet Services |
| 22 | 12.237.80.11 | 1/22/11 01:49:26 AM | Teen Paradise 4 | AT&T WorldNet Services |
| 23 | 12.177.140.35 | 1/24/11 03:56:36 AM | Teen Paradise 4 | AT&T WorldNet Services |
| 24 | 12.237.80.11 | 1/29/11 12:02:36 AM | Teen Paradise 4 | AT&T WorldNet Services |
| 25 | 12.180.137.90 | 2/11/11 09:47:49 PM | Teen Paradise 4 | AT&T WorldNet Services |
| 26 | 12.180.82.145 | 2/14/11 04:56:20 AM | Teen Paradise 4 | AT&T WorldNet Services |
| 27 | 12.152.199.77 | 12/9/10 10:34:47 PM | Teen Paradise 4 | AT&T WorldNet Services |
| 28 | 216.189.163.203 | 12/3/10 11:30:29 AM | Teen Paradise 4 | Atlantic Broadband |
| 29 | 72.45.29.249 | 12/4/10 07:09:03 AM | Teen Paradise 4 | Atlantic Broadband |
| 30 | 72.45.57.214 | 12/12/10 07:47:39 AM | Teen Paradise 4 | Atlantic Broadband |
| 31 | 24.145.63.64 | 12/16/10 08:29:39 PM | Teen Paradise 4 | Atlantic Broadband |
| 32 | 24.145.68.112 | 1/21/11 10:15:34 PM | Teen Paradise 4 | Atlantic Broadband |
| 33 | 174.140.66.127 | 2/14/11 12:08:09 AM | Teen Paradise 4 | Atlantic Broadband |
| 34 | 216.252.20.188 | 12/5/10 07:11:30 AM | Teen Paradise 4 | AVENUE BROADBAND COMMUNICATIONS |
| 35 | 74.166.105.228 | 2/17/11 06:42:56 AM | Teen Paradise 4 | BellSouth.net |
| 36 | 98.93.86.232 | 12/3/10 11:36:06 AM | Teen Paradise 4 | BellSouth.net |
| 37 | 98.93.113.94 | 12/4/10 03:14:02 AM | Teen Paradise 4 | BellSouth.net |
| 38 | 74.248.226.224 | 12/4/10 08:28:32 AM | Teen Paradise 4 | BellSouth.net |
| 39 | 98.93.116.8 | 12/4/10 04:30:01 PM | Teen Paradise 4 | BellSouth.net |
| 40 | 65.0.112.125 | 12/5/10 03:03:20 AM | Teen Paradise 4 | BellSouth.net |
| 41 | 98.93.107.166 | 12/6/10 12:04:38 AM | Teen Paradise 4 | BellSouth.net |
| 42 | 98.93.118.61 | 12/7/10 12:01:11 AM | Teen Paradise 4 | BellSouth.net |
| 43 | 98.88.145.12 | 12/7/10 06:39:47 AM | Teen Paradise 4 | BellSouth.net |
| 44 | 184.37.3.20 | 12/7/10 09:24:55 AM | Teen Paradise 4 | BellSouth.net |
| 45 | 98.93.111.98 | 12/8/10 03:23:24 AM | Teen Paradise 4 | BellSouth.net |
| 46 | 74.179.36.51 | 12/9/10 01:38:03 AM | Teen Paradise 4 | BellSouth.net |
| 47 | 98.93.90.250 | 12/9/10 02:12:41 AM | Teen Paradise 4 | BellSouth.net |
| 48 | 70.145.255.180 | 12/9/10 04:12:42 PM | Teen Paradise 4 | BellSouth.net |
| 49 | 98.93.91.171 | 12/10/10 03:23:00 PM | Teen Paradise 4 | BellSouth.net |
| 50 | 98.93.87.245 | 12/10/10 12:42:40 AM | Teen Paradise 4 | BellSouth.net |

Copy of Imperial Enterprise-2.xls

| 51 | 98.93.105.153 | 12/11/10 02:20:07 AM | Teen Paradise 4 | BellSouth.net |
|----|---------------|----------------------|----------------|---------------|
| 52 | 98.80.134.104 | 12/14/10 04:17:30 PM | Teen Paradise 4 | BellSouth.net |
| 53 | 98.93.77.186 | 12/16/10 02:13:55 AM | Teen Paradise 4 | BellSouth.net |
| 54 | 184.33.115.73 | 12/17/10 06:18:26 AM | Teen Paradise 4 | BellSouth.net |
| 55 | 98.93.64.83 | 12/18/10 05:16:48 AM | Teen Paradise 4 | BellSouth.net |
| 56 | 98.77.139.142 | 12/20/10 06:02:55 AM | Teen Paradise 4 | BellSouth.net |
| 57 | 98.93.97.156 | 12/20/10 04:21:57 PM | Teen Paradise 4 | BellSouth.net |
| 58 | 98.80.199.39 | 12/21/10 10:11:33 AM | Teen Paradise 4 | BellSouth.net |
| 59 | 70.152.179.36 | 1/16/11 06:45:38 AM | Teen Paradise 4 | BellSouth.net |
| 60 | 98.77.104.42 | 12/1/10 04:38:02 PM | Teen Paradise 4 | BellSouth.net |
| 61 | 65.11.158.217 | 12/1/10 04:48:40 PM | Teen Paradise 4 | BellSouth.net |
| 62 | 74.225.206.237 | 12/1/10 09:34:09 PM | Teen Paradise 4 | BellSouth.net |
| 63 | 74.179.107.213 | 12/2/10 12:00:49 AM | Teen Paradise 4 | BellSouth.net |
| 64 | 74.161.48.245 | 12/2/10 12:58:54 AM | Teen Paradise 4 | BellSouth.net |
| 65 | 65.0.184.38 | 12/2/10 02:04:30 AM | Teen Paradise 4 | BellSouth.net |
| 66 | 68.217.124.193 | 12/2/10 03:42:39 AM | Teen Paradise 4 | BellSouth.net |
| 67 | 65.80.21.181 | 12/2/10 06:49:44 AM | Teen Paradise 4 | BellSouth.net |
| 68 | 98.87.29.180 | 12/2/10 03:38:58 PM | Teen Paradise 4 | BellSouth.net |
| 69 | 74.241.42.106 | 12/14/10 03:47:54 AM | Teen Paradise 4 | BellSouth.net |
| 70 | 98.90.113.5 | 12/18/10 01:48:59 AM | Teen Paradise 4 | BellSouth.net |
| 71 | 74.174.236.120 | 12/4/10 07:32:24 AM | Teen Paradise 4 | BellSouth.net |
| 72 | 74.190.233.120 | 12/9/10 05:20:23 AM | Teen Paradise 4 | BellSouth.net |
| 73 | 98.82.195.74 | 1/14/11 09:20:34 AM | Teen Paradise 4 | BellSouth.net |
| 74 | 98.82.35.106 | 1/18/11 03:21:02 AM | Teen Paradise 4 | BellSouth.net |
| 75 | 74.243.210.23 | 2/19/11 03:15:17 PM | Teen Paradise 4 | BellSouth.net |
| 76 | 74.243.210.23 | 2/19/11 04:36:48 AM | Teen Paradise 4 | BellSouth.net |
| 77 | 74.179.135.212 | 12/6/10 10:56:48 PM | Teen Paradise 4 | BellSouth.net |
| 78 | 98.80.160.111 | 12/7/10 05:42:40 AM | Teen Paradise 4 | BellSouth.net |
| 79 | 74.226.200.85 | 12/7/10 08:05:46 PM | Teen Paradise 4 | BellSouth.net |
| 80 | 98.95.135.69 | 12/9/10 12:13:48 AM | Teen Paradise 4 | BellSouth.net |
| 81 | 98.95.32.172 | 12/10/10 04:52:00 AM | Teen Paradise 4 | BellSouth.net |
| 82 | 74.240.13.80 | 12/11/10 11:56:28 AM | Teen Paradise 4 | BellSouth.net |
| 83 | 98.95.114.33 | 12/12/10 06:22:57 PM | Teen Paradise 4 | BellSouth.net |
| 84 | 74.233.144.95 | 12/16/10 07:10:48 PM | Teen Paradise 4 | BellSouth.net |
| 85 | 184.32.213.175 | 12/16/10 12:33:28 AM | Teen Paradise 4 | BellSouth.net |
| 86 | 98.95.41.237 | 12/16/10 12:58:48 AM | Teen Paradise 4 | BellSouth.net |
| 87 | 98.67.221.180 | 1/1/11 09:50:16 AM | Teen Paradise 4 | BellSouth.net |
| 88 | 98.64.78.26 | 1/14/11 02:43:10 PM | Teen Paradise 4 | BellSouth.net |
| 89 | 98.93.48.181 | 1/15/11 02:24:25 PM | Teen Paradise 4 | BellSouth.net |
| 90 | 74.162.138.201 | 1/17/11 04:17:18 PM | Teen Paradise 4 | BellSouth.net |
| 91 | 74.243.102.192 | 1/18/11 05:52:03 PM | Teen Paradise 4 | BellSouth.net |
| 92 | 98.93.48.181 | 1/21/11 10:47:27 PM | Teen Paradise 4 | BellSouth.net |
| 93 | 98.93.44.183 | 1/22/11 11:10:36 PM | Teen Paradise 4 | BellSouth.net |
| 94 | 98.93.48.60 | 1/27/11 04:47:37 PM | Teen Paradise 4 | BellSouth.net |
| 95 | 74.237.155.41 | 1/30/11 11:33:11 AM | Teen Paradise 4 | BellSouth.net |
| 96 | 74.242.222.161 | 1/31/11 12:02:50 AM | Teen Paradise 4 | BellSouth.net |
| 97 | 98.93.129.154 | 2/1/11 10:19:35 AM | Teen Paradise 4 | BellSouth.net |
| 98 | 98.85.77.196 | 2/6/11 01:05:47 AM | Teen Paradise 4 | BellSouth.net |
| 99 | 98.93.41.199 | 2/6/11 09:40:48 AM | Teen Paradise 4 | BellSouth.net |
| 100 | 184.32.14.147 | 2/7/11 05:12:08 PM | Teen Paradise 4 | BellSouth.net |
| 101 | 98.93.128.226 | 2/9/11 04:52:32 AM | Teen Paradise 4 | BellSouth.net |

| 102 | 74.242.222.161 | 2/9/11 09:43:14 PM | Teen Paradise 4 | BellSouth.net |
| 103 | 98.93.45.161 | 2/13/11 02:08:18 PM | Teen Paradise 4 | BellSouth.net |
| 104 | 98.93.43.63 | 2/19/11 06:25:24 AM | Teen Paradise 4 | BellSouth.net |
| 105 | 98.93.127.126 | 2/22/11 05:59:18 PM | Teen Paradise 4 | BellSouth.net |
| 106 | 98.93.127.126 | 2/24/11 01:24:27 PM | Teen Paradise 4 | BellSouth.net |
| 107 | 68.68.33.57 | 12/4/10 07:56:29 AM | Teen Paradise 4 | Black Oak Computers |
| 108 | 204.8.156.142 | 12/2/10 12:35:13 AM | Teen Paradise 4 | Boston University |
| 109 | 72.174.169.168 | 2/24/11 01:31:17 AM | Teen Paradise 4 | Bresnan Communications |
| 110 | 24.143.89.2 | 12/5/10 04:17:28 PM | Teen Paradise 4 | Broadstripe |
| 111 | 24.35.109.56 | 12/1/10 04:48:11 PM | Teen Paradise 4 | Broadstripe |
| 112 | 72.241.1.6 | 12/4/10 12:02:05 AM | Teen Paradise 4 | Buckeye Cablevision |
| 113 | 72.240.150.248 | 12/9/10 12:04:23 PM | Teen Paradise 4 | Buckeye Cablevision |
| 114 | 72.240.150.248 | 12/21/10 01:55:15 AM | Teen Paradise 4 | Buckeye Cablevision |
| 115 | 96.19.211.251 | 12/4/10 05:42:54 AM | Teen Paradise 4 | CABLE ONE |
| 116 | 69.92.113.59 | 12/4/10 06:58:15 AM | Teen Paradise 4 | CABLE ONE |
| 117 | 24.117.32.154 | 12/7/10 12:39:47 AM | Teen Paradise 4 | CABLE ONE |
| 118 | 67.60.45.190 | 1/11/11 05:36:55 AM | Teen Paradise 4 | CABLE ONE |
| 119 | 67.60.45.190 | 1/30/11 12:09:04 AM | Teen Paradise 4 | CABLE ONE |
| 120 | 174.126.88.115 | 12/1/10 07:39:22 PM | Teen Paradise 4 | CABLE ONE |
| 121 | 69.92.51.33 | 12/2/10 01:58:55 PM | Teen Paradise 4 | CABLE ONE |
| 122 | 24.119.84.34 | 12/19/10 10:23:03 AM | Teen Paradise 4 | CABLE ONE |
| 123 | 96.19.166.212 | 1/1/11 01:27:30 PM | Teen Paradise 4 | CABLE ONE |
| 124 | 132.241.220.82 | 12/6/10 07:41:27 PM | Teen Paradise 4 | California State University, Chico |
| 125 | 65.182.243.139 | 12/19/10 09:11:50 AM | Teen Paradise 4 | Canby Telephone Association |
| 126 | 98.141.226.124 | 12/18/10 03:27:22 AM | Teen Paradise 4 | Cavalier Telephone |
| 127 | 66.16.61.227 | 12/1/10 04:38:02 PM | Teen Paradise 4 | Cavalier Telephone |
| 128 | 184.80.71.85 | 12/4/10 04:38:17 PM | Teen Paradise 4 | Cavalier Telephone |
| 129 | 72.54.62.5 | 12/8/10 08:06:26 PM | Teen Paradise 4 | CBEYOND COMMUNICATIONS |
| 130 | 209.33.55.87 | 12/4/10 06:00:39 PM | Teen Paradise 4 | Cebridge Connections |
| 131 | 24.32.135.31 | 12/21/10 08:57:32 PM | Teen Paradise 4 | Cebridge Connections |
| 132 | 75.208.196.183 | 12/9/10 12:06:39 AM | Teen Paradise 4 | Cellco Partnership DBA Verizon Wireless |
| 133 | 75.212.174.44 | 12/4/10 05:49:48 PM | Teen Paradise 4 | Cellco Partnership DBA Verizon Wireless |
| 134 | 75.212.175.123 | 12/5/10 06:26:53 AM | Teen Paradise 4 | Cellco Partnership DBA Verizon Wireless |
| 135 | 75.212.147.234 | 12/5/10 06:53:51 PM | Teen Paradise 4 | Cellco Partnership DBA Verizon Wireless |
| 136 | 98.125.104.155 | 12/4/10 12:30:05 AM | Teen Paradise 4 | CenturyTel Internet Holdings |
| 137 | 69.29.225.176 | 12/9/10 01:58:33 AM | Teen Paradise 4 | CenturyTel Internet Holdings |
| 138 | 75.121.58.118 | 12/3/10 12:02:20 AM | Teen Paradise 4 | CenturyTel Internet Holdings |
| 139 | 72.161.42.143 | 12/26/10 12:44:12 AM | Teen Paradise 4 | CenturyTel Internet Holdings |
| 140 | 99.194.179.129 | 12/7/10 02:56:50 PM | Teen Paradise 4 | CenturyTel Internet Holdings |
| 141 | 99.194.174.138 | 2/13/11 11:11:19 PM | Teen Paradise 4 | CenturyTel Internet Holdings |
| 142 | 99.194.174.138 | 2/17/11 04:23:45 AM | Teen Paradise 4 | CenturyTel Internet Holdings |
| 143 | 74.126.231.232 | 12/7/10 05:55:29 PM | Teen Paradise 4 | CHAMPION BROADBAND CALIFORNIA, LLC |
| 144 | 66.168.121.109 | 12/3/10 12:07:41 PM | Teen Paradise 4 | Charter Communications |
| 145 | 66.227.254.222 | 12/3/10 01:34:20 PM | Teen Paradise 4 | Charter Communications |
| 146 | 71.87.213.145 | 12/4/10 11:30:50 AM | Teen Paradise 4 | Charter Communications |
| 147 | 24.196.21.28 | 12/4/10 03:13:49 PM | Teen Paradise 4 | Charter Communications |
| 148 | 68.186.165.76 | 12/5/10 01:09:14 AM | Teen Paradise 4 | Charter Communications |
| 149 | 24.240.17.15 | 12/5/10 02:56:45 AM | Teen Paradise 4 | Charter Communications |
| 150 | 24.207.199.38 | 12/6/10 03:08:06 PM | Teen Paradise 4 | Charter Communications |
| 151 | 66.214.125.129 | 12/7/10 04:51:35 AM | Teen Paradise 4 | Charter Communications |
| 152 | 96.33.89.193 | 12/7/10 08:13:54 AM | Teen Paradise 4 | Charter Communications |

| 153 | 75.139.236.236 | 12/12/10 12:10:29 AM | Teen Paradise 4 | Charter Communications |
| 154 | 75.135.146.109 | 12/14/10 03:17:58 AM | Teen Paradise 4 | Charter Communications |
| 155 | 66.214.224.8 | 12/22/10 12:00:18 AM | Teen Paradise 4 | Charter Communications |
| 156 | 68.185.38.71 | 1/16/11 04:04:29 PM | Teen Paradise 4 | Charter Communications |
| 157 | 68.189.57.122 | 12/1/10 05:26:46 PM | Teen Paradise 4 | Charter Communications |
| 158 | 97.83.167.63 | 12/1/10 07:00:14 PM | Teen Paradise 4 | Charter Communications |
| 159 | 68.188.176.85 | 12/1/10 11:19:59 PM | Teen Paradise 4 | Charter Communications |
| 160 | 71.80.213.115 | 12/2/10 12:06:37 AM | Teen Paradise 4 | Charter Communications |
| 161 | 97.82.160.226 | 12/2/10 01:49:44 AM | Teen Paradise 4 | Charter Communications |
| 162 | 68.116.23.118 | 12/2/10 01:59:13 AM | Teen Paradise 4 | Charter Communications |
| 163 | 75.142.12.32 | 12/2/10 02:44:33 AM | Teen Paradise 4 | Charter Communications |
| 164 | 66.168.251.131 | 12/2/10 05:26:58 AM | Teen Paradise 4 | Charter Communications |
| 165 | 71.8.233.234 | 12/3/10 12:03:55 AM | Teen Paradise 4 | Charter Communications |
| 166 | 75.132.10.104 | 12/9/10 12:58:21 AM | Teen Paradise 4 | Charter Communications |
| 167 | 97.94.166.97 | 12/11/10 03:43:41 AM | Teen Paradise 4 | Charter Communications |
| 168 | 71.93.232.150 | 12/4/10 07:35:13 PM | Teen Paradise 4 | Charter Communications |
| 169 | 68.185.39.206 | 12/11/10 01:05:30 AM | Teen Paradise 4 | Charter Communications |
| 170 | 68.185.39.206 | 2/24/11 06:22:13 AM | Teen Paradise 4 | Charter Communications |
| 171 | 68.114.64.101 | 12/7/10 01:14:00 AM | Teen Paradise 4 | Charter Communications |
| 172 | 68.114.9.6 | 12/9/10 04:10:26 AM | Teen Paradise 4 | Charter Communications |
| 173 | 66.169.187.140 | 12/9/10 05:32:24 AM | Teen Paradise 4 | Charter Communications |
| 174 | 97.84.137.193 | 12/9/10 07:02:19 AM | Teen Paradise 4 | Charter Communications |
| 175 | 66.189.6.25 | 12/13/10 03:26:33 PM | Teen Paradise 4 | Charter Communications |
| 176 | 96.39.161.225 | 12/16/10 01:11:28 AM | Teen Paradise 4 | Charter Communications |
| 177 | 68.114.18.74 | 12/17/10 04:20:00 AM | Teen Paradise 4 | Charter Communications |
| 178 | 97.81.7.7 | 12/19/10 04:53:38 PM | Teen Paradise 4 | Charter Communications |
| 179 | 97.90.64.226 | 12/26/10 12:31:44 AM | Teen Paradise 4 | Charter Communications |
| 180 | 71.9.25.29 | 12/31/10 02:23:52 AM | Teen Paradise 4 | Charter Communications |
| 181 | 71.92.209.166 | 1/4/11 08:59:53 AM | Teen Paradise 4 | Charter Communications |
| 182 | 66.169.212.129 | 1/4/11 03:16:20 AM | Teen Paradise 4 | Charter Communications |
| 183 | 75.128.24.124 | 1/5/11 07:39:05 AM | Teen Paradise 4 | Charter Communications |
| 184 | 68.114.198.151 | 12/1/10 09:50:11 AM | Teen Paradise 4 | Charter Communications |
| 185 | 24.231.246.22 | 12/1/10 03:15:42 PM | Teen Paradise 4 | Charter Communications |
| 186 | 24.231.181.174 | 12/4/10 11:20:27 PM | Teen Paradise 4 | Charter Communications |
| 187 | 96.25.121.152 | 12/3/10 07:22:39 PM | Teen Paradise 4 | Clearwire Corporation |
| 188 | 184.79.245.120 | 12/9/10 12:02:23 AM | Teen Paradise 4 | Clearwire Corporation |
| 189 | 75.92.2.162 | 12/9/10 12:25:18 AM | Teen Paradise 4 | Clearwire Corporation |
| 190 | 75.95.177.127 | 1/31/11 07:14:56 AM | Teen Paradise 4 | Clearwire Corporation |
| 191 | 71.23.65.181 | 12/2/10 11:38:06 AM | Teen Paradise 4 | Clearwire Corporation |
| 192 | 71.22.133.164 | 12/2/10 01:09:30 PM | Teen Paradise 4 | Clearwire Corporation |
| 193 | 71.21.21.59 | 12/3/10 12:20:16 AM | Teen Paradise 4 | Clearwire Corporation |
| 194 | 184.77.156.97 | 12/8/10 07:49:44 AM | Teen Paradise 4 | Clearwire Corporation |
| 195 | 96.25.8.53 | 12/11/10 07:16:43 AM | Teen Paradise 4 | Clearwire Corporation |
| 196 | 74.61.26.219 | 12/6/10 02:16:26 AM | Teen Paradise 4 | Clearwire Corporation |
| 197 | 96.25.69.96 | 12/16/10 05:07:30 AM | Teen Paradise 4 | Clearwire Corporation |
| 198 | 96.26.241.73 | 1/4/11 06:52:17 AM | Teen Paradise 4 | Clearwire Corporation |
| 199 | 74.60.211.121 | 1/7/11 01:58:23 AM | Teen Paradise 4 | Clearwire Corporation |
| 200 | 66.211.19.245 | 12/5/10 08:31:59 AM | Teen Paradise 4 | Columbia Power and Water Systems |
| 201 | 216.255.36.120 | 12/8/10 10:08:49 PM | Teen Paradise 4 | Com Net |
| 202 | 173.12.217.13 | 12/7/10 11:39:38 PM | Teen Paradise 4 | Comcast Business Communications |
| 203 | 173.9.234.94 | 2/15/11 03:03:14 PM | Teen Paradise 4 | Comcast Business Communications |

Copy of Imperial Enterprise-2.xls

| 204 | 173.9.234.94 | 2/15/11 08:36:35 AM | Teen Paradise 4 | Comcast Business Communications |
|-----|--------------|---------------------|-----------------|----------------------------------|
| 205 | 173.14.228.93 | 12/2/10 12:05:35 AM | Teen Paradise 4 | Comcast Business Communications |
| 206 | 70.90.134.238 | 12/2/10 11:00:44 AM | Teen Paradise 4 | Comcast Business Communications |
| 207 | 173.164.152.197 | 12/4/10 04:48:57 AM | Teen Paradise 4 | Comcast Business Communications |
| 208 | 173.13.33.190 | 12/8/10 07:51:14 PM | Teen Paradise 4 | Comcast Business Communications |
| 209 | 75.148.125.185 | 1/7/11 01:56:18 AM | Teen Paradise 4 | Comcast Business Communications |
| 210 | 173.14.228.93 | 12/7/10 05:07:59 PM | Teen Paradise 4 | Comcast Business Communications |
| 211 | 75.148.131.10 | 12/18/10 07:13:40 PM | Teen Paradise 4 | Comcast Business Communications |
| 212 | 173.162.163.194 | 12/20/10 02:50:16 AM | Teen Paradise 4 | Comcast Business Communications |
| 213 | 68.59.213.48 | 12/3/10 11:32:47 AM | Teen Paradise 4 | Comcast Cable |
| 214 | 76.29.248.24 | 12/3/10 11:32:39 AM | Teen Paradise 4 | Comcast Cable |
| 215 | 68.35.100.140 | 12/3/10 11:32:53 AM | Teen Paradise 4 | Comcast Cable |
| 216 | 76.30.208.7 | 12/3/10 11:34:31 AM | Teen Paradise 4 | Comcast Cable |
| 217 | 75.73.91.110 | 12/3/10 11:37:19 AM | Teen Paradise 4 | Comcast Cable |
| 218 | 24.30.113.114 | 12/3/10 11:39:49 AM | Teen Paradise 4 | Comcast Cable |
| 219 | 24.2.35.158 | 12/3/10 11:40:27 AM | Teen Paradise 4 | Comcast Cable |
| 220 | 67.180.124.2 | 12/3/10 11:41:04 AM | Teen Paradise 4 | Comcast Cable |
| 221 | 76.28.78.50 | 12/3/10 11:42:12 AM | Teen Paradise 4 | Comcast Cable |
| 222 | 76.116.40.255 | 12/3/10 11:52:47 AM | Teen Paradise 4 | Comcast Cable |
| 223 | 67.181.93.50 | 12/3/10 12:24:10 PM | Teen Paradise 4 | Comcast Cable |
| 224 | 71.198.159.70 | 12/3/10 12:51:42 PM | Teen Paradise 4 | Comcast Cable |
| 225 | 98.212.239.142 | 12/3/10 12:53:54 PM | Teen Paradise 4 | Comcast Cable |
| 226 | 76.98.58.21 | 12/3/10 12:56:15 PM | Teen Paradise 4 | Comcast Cable |
| 227 | 24.129.123.133 | 12/3/10 01:07:15 PM | Teen Paradise 4 | Comcast Cable |
| 228 | 75.71.9.47 | 12/3/10 02:16:22 PM | Teen Paradise 4 | Comcast Cable |
| 229 | 66.229.11.104 | 12/3/10 02:49:08 PM | Teen Paradise 4 | Comcast Cable |
| 230 | 68.32.5.121 | 12/3/10 02:49:09 PM | Teen Paradise 4 | Comcast Cable |
| 231 | 71.227.205.227 | 12/3/10 02:49:17 PM | Teen Paradise 4 | Comcast Cable |
| 232 | 75.71.235.176 | 12/3/10 03:17:46 PM | Teen Paradise 4 | Comcast Cable |
| 233 | 24.91.184.41 | 12/3/10 03:51:16 PM | Teen Paradise 4 | Comcast Cable |
| 234 | 174.48.136.107 | 12/3/10 03:51:24 PM | Teen Paradise 4 | Comcast Cable |
| 235 | 24.18.130.169 | 12/3/10 05:13:07 PM | Teen Paradise 4 | Comcast Cable |
| 236 | 98.254.33.220 | 12/3/10 06:55:40 PM | Teen Paradise 4 | Comcast Cable |
| 237 | 67.188.10.68 | 12/3/10 08:14:47 PM | Teen Paradise 4 | Comcast Cable |
| 238 | 71.195.183.79 | 12/3/10 08:34:10 PM | Teen Paradise 4 | Comcast Cable |
| 239 | 68.54.210.41 | 12/3/10 08:48:01 PM | Teen Paradise 4 | Comcast Cable |
| 240 | 71.201.182.56 | 12/3/10 09:11:03 PM | Teen Paradise 4 | Comcast Cable |
| 241 | 71.225.25.161 | 12/3/10 10:18:00 PM | Teen Paradise 4 | Comcast Cable |
| 242 | 71.224.50.6 | 12/3/10 10:52:20 PM | Teen Paradise 4 | Comcast Cable |
| 243 | 68.81.93.217 | 12/3/10 11:08:34 PM | Teen Paradise 4 | Comcast Cable |
| 244 | 76.121.85.190 | 12/4/10 08:29:37 AM | Teen Paradise 4 | Comcast Cable |
| 245 | 98.202.223.120 | 12/4/10 08:55:51 AM | Teen Paradise 4 | Comcast Cable |
| 246 | 71.239.184.58 | 12/4/10 11:01:43 AM | Teen Paradise 4 | Comcast Cable |
| 247 | 76.113.200.234 | 12/4/10 03:31:41 PM | Teen Paradise 4 | Comcast Cable |
| 248 | 67.170.117.246 | 12/4/10 04:25:54 PM | Teen Paradise 4 | Comcast Cable |
| 249 | 66.177.149.14 | 12/4/10 04:26:05 PM | Teen Paradise 4 | Comcast Cable |
| 250 | 67.182.16.181 | 12/4/10 02:29:23 AM | Teen Paradise 4 | Comcast Cable |
| 251 | 98.192.15.17 | 12/4/10 03:20:35 AM | Teen Paradise 4 | Comcast Cable |
| 252 | 24.118.23.140 | 12/4/10 04:03:25 AM | Teen Paradise 4 | Comcast Cable |
| 253 | 68.63.145.156 | 12/4/10 04:28:56 AM | Teen Paradise 4 | Comcast Cable |
| 254 | 76.30.196.60 | 12/4/10 04:33:14 AM | Teen Paradise 4 | Comcast Cable |

Copy of Imperial Enterprise-2.xls

| 255 | 68.32.192.101 | 12/4/10 06:14:03 AM | Teen Paradise 4 | Comcast Cable |
|---|---|---|---|---|
| 256 | 24.7.248.86 | 12/5/10 12:13:03 AM | Teen Paradise 4 | Comcast Cable |
| 257 | 67.180.39.35 | 12/5/10 12:24:21 AM | Teen Paradise 4 | Comcast Cable |
| 258 | 76.30.176.54 | 12/5/10 01:08:12 AM | Teen Paradise 4 | Comcast Cable |
| 259 | 76.108.222.136 | 12/5/10 01:43:47 AM | Teen Paradise 4 | Comcast Cable |
| 260 | 76.114.53.194 | 12/5/10 01:45:22 AM | Teen Paradise 4 | Comcast Cable |
| 261 | 24.18.72.63 | 12/5/10 07:10:25 AM | Teen Paradise 4 | Comcast Cable |
| 262 | 71.202.236.17 | 12/5/10 09:10:19 AM | Teen Paradise 4 | Comcast Cable |
| 263 | 71.205.51.107 | 12/5/10 12:54:10 PM | Teen Paradise 4 | Comcast Cable |
| 264 | 174.52.113.167 | 12/5/10 02:23:02 PM | Teen Paradise 4 | Comcast Cable |
| 265 | 68.54.183.155 | 12/6/10 05:42:48 PM | Teen Paradise 4 | Comcast Cable |
| 266 | 69.243.231.47 | 12/7/10 03:16:07 PM | Teen Paradise 4 | Comcast Cable |
| 267 | 24.5.50.75 | 12/7/10 03:59:34 PM | Teen Paradise 4 | Comcast Cable |
| 268 | 67.163.73.51 | 12/7/10 04:51:42 AM | Teen Paradise 4 | Comcast Cable |
| 269 | 76.27.73.146 | 12/7/10 05:33:41 AM | Teen Paradise 4 | Comcast Cable |
| 270 | 65.34.222.190 | 12/7/10 06:12:14 AM | Teen Paradise 4 | Comcast Cable |
| 271 | 98.234.153.102 | 12/8/10 12:36:32 AM | Teen Paradise 4 | Comcast Cable |
| 272 | 98.213.251.225 | 12/8/10 01:33:05 AM | Teen Paradise 4 | Comcast Cable |
| 273 | 98.234.216.189 | 12/9/10 04:34:54 PM | Teen Paradise 4 | Comcast Cable |
| 274 | 76.104.244.156 | 12/9/10 03:21:45 AM | Teen Paradise 4 | Comcast Cable |
| 275 | 98.194.25.141 | 12/9/10 04:24:13 AM | Teen Paradise 4 | Comcast Cable |
| 276 | 174.55.153.29 | 12/9/10 08:25:09 AM | Teen Paradise 4 | Comcast Cable |
| 277 | 24.17.99.13 | 12/9/10 08:31:58 AM | Teen Paradise 4 | Comcast Cable |
| 278 | 98.245.64.207 | 12/10/10 12:18:19 AM | Teen Paradise 4 | Comcast Cable |
| 279 | 67.175.25.242 | 12/10/10 12:40:34 AM | Teen Paradise 4 | Comcast Cable |
| 280 | 67.171.18.209 | 12/11/10 12:09:21 AM | Teen Paradise 4 | Comcast Cable |
| 281 | 69.136.61.46 | 12/12/10 03:16:14 PM | Teen Paradise 4 | Comcast Cable |
| 282 | 68.38.229.132 | 12/13/10 12:03:15 AM | Teen Paradise 4 | Comcast Cable |
| 283 | 71.202.5.47 | 12/16/10 09:42:35 AM | Teen Paradise 4 | Comcast Cable |
| 284 | 67.186.81.213 | 12/17/10 02:45:19 AM | Teen Paradise 4 | Comcast Cable |
| 285 | 71.226.188.141 | 12/18/10 02:01:15 PM | Teen Paradise 4 | Comcast Cable |
| 286 | 76.122.4.127 | 12/19/10 05:21:10 AM | Teen Paradise 4 | Comcast Cable |
| 287 | 24.20.48.51 | 12/20/10 07:27:19 PM | Teen Paradise 4 | Comcast Cable |
| 288 | 98.236.148.115 | 12/20/10 02:40:28 PM | Teen Paradise 4 | Comcast Cable |
| 289 | 71.239.231.85 | 12/22/10 03:09:01 PM | Teen Paradise 4 | Comcast Cable |
| 290 | 98.210.154.62 | 12/26/10 02:33:54 AM | Teen Paradise 4 | Comcast Cable |
| 291 | 71.199.78.137 | 12/28/10 05:29:51 AM | Teen Paradise 4 | Comcast Cable |
| 292 | 24.22.155.78 | 12/29/10 07:24:39 PM | Teen Paradise 4 | Comcast Cable |
| 293 | 69.248.99.206 | 12/29/10 06:46:23 PM | Teen Paradise 4 | Comcast Cable |
| 294 | 71.192.200.85 | 12/31/10 12:08:21 AM | Teen Paradise 4 | Comcast Cable |
| 295 | 71.199.201.46 | 1/1/11 12:01:37 AM | Teen Paradise 4 | Comcast Cable |
| 296 | 68.53.177.86 | 1/2/11 05:25:55 AM | Teen Paradise 4 | Comcast Cable |
| 297 | 24.10.78.131 | 1/3/11 01:41:11 AM | Teen Paradise 4 | Comcast Cable |
| 298 | 24.10.157.29 | 1/4/11 06:32:24 AM | Teen Paradise 4 | Comcast Cable |
| 299 | 174.49.102.142 | 1/4/11 07:15:29 AM | Teen Paradise 4 | Comcast Cable |
| 300 | 76.22.12.129 | 1/5/11 11:06:51 AM | Teen Paradise 4 | Comcast Cable |
| 301 | 75.71.235.176 | 1/6/11 04:17:42 AM | Teen Paradise 4 | Comcast Cable |
| 302 | 69.243.184.249 | 1/6/11 03:01:07 PM | Teen Paradise 4 | Comcast Cable |
| 303 | 69.248.141.94 | 1/7/11 09:30:31 AM | Teen Paradise 4 | Comcast Cable |
| 304 | 71.229.251.52 | 1/7/11 12:00:05 AM | Teen Paradise 4 | Comcast Cable |
| 305 | 67.168.21.138 | 1/10/11 05:08:22 PM | Teen Paradise 4 | Comcast Cable |

| 306 | 67.182.147.126 | 1/12/11 05:05:12 AM | Teen Paradise 4 | Comcast Cable |
| 307 | 98.194.103.182 | 1/13/11 03:03:53 AM | Teen Paradise 4 | Comcast Cable |
| 308 | 68.48.179.27 | 1/14/11 01:14:13 AM | Teen Paradise 4 | Comcast Cable |
| 309 | 174.52.58.118 | 1/17/11 03:30:23 AM | Teen Paradise 4 | Comcast Cable |
| 310 | 24.98.188.252 | 1/21/11 03:00:32 AM | Teen Paradise 4 | Comcast Cable |
| 311 | 68.81.171.75 | 1/24/11 07:11:40 PM | Teen Paradise 4 | Comcast Cable |
| 312 | 67.161.103.189 | 1/27/11 08:19:07 AM | Teen Paradise 4 | Comcast Cable |
| 313 | 71.200.26.208 | 1/28/11 02:01:49 AM | Teen Paradise 4 | Comcast Cable |
| 314 | 174.52.58.118 | 1/29/11 02:25:12 AM | Teen Paradise 4 | Comcast Cable |
| 315 | 71.200.26.208 | 1/30/11 12:19:33 AM | Teen Paradise 4 | Comcast Cable |
| 316 | 71.200.26.208 | 1/30/11 02:14:12 AM | Teen Paradise 4 | Comcast Cable |
| 317 | 71.61.46.67 | 2/1/11 05:31:26 AM | Teen Paradise 4 | Comcast Cable |
| 318 | 98.216.154.227 | 2/2/11 03:50:30 AM | Teen Paradise 4 | Comcast Cable |
| 319 | 69.143.136.132 | 2/6/11 12:06:42 AM | Teen Paradise 4 | Comcast Cable |
| 320 | 76.108.222.136 | 2/6/11 05:58:55 AM | Teen Paradise 4 | Comcast Cable |
| 321 | 69.243.184.249 | 2/7/11 05:20:57 AM | Teen Paradise 4 | Comcast Cable |
| 322 | 69.246.233.202 | 2/8/11 04:58:55 PM | Teen Paradise 4 | Comcast Cable |
| 323 | 71.239.178.176 | 2/13/11 12:19:32 AM | Teen Paradise 4 | Comcast Cable |
| 324 | 71.239.178.176 | 2/13/11 12:27:35 PM | Teen Paradise 4 | Comcast Cable |
| 325 | 69.138.128.254 | 2/15/11 05:55:00 AM | Teen Paradise 4 | Comcast Cable |
| 326 | 69.243.184.249 | 2/22/11 01:01:55 AM | Teen Paradise 4 | Comcast Cable |
| 327 | 69.141.55.75 | 2/22/11 12:00:28 AM | Teen Paradise 4 | Comcast Cable |
| 328 | 71.61.46.67 | 2/22/11 04:11:41 AM | Teen Paradise 4 | Comcast Cable |
| 329 | 71.61.46.67 | 2/23/11 12:15:15 AM | Teen Paradise 4 | Comcast Cable |
| 330 | 98.208.56.32 | 2/24/11 11:05:19 AM | Teen Paradise 4 | Comcast Cable |
| 331 | 69.243.184.249 | 2/25/11 08:12:27 PM | Teen Paradise 4 | Comcast Cable |
| 332 | 24.6.248.40 | 2/25/11 12:11:54 PM | Teen Paradise 4 | Comcast Cable |
| 333 | 71.193.23.118 | 12/1/10 04:35:33 PM | Teen Paradise 4 | Comcast Cable |
| 334 | 69.245.200.201 | 12/1/10 04:37:10 PM | Teen Paradise 4 | Comcast Cable |
| 335 | 76.16.40.39 | 12/1/10 04:37:27 PM | Teen Paradise 4 | Comcast Cable |
| 336 | 76.17.68.19 | 12/1/10 04:38:44 PM | Teen Paradise 4 | Comcast Cable |
| 337 | 24.0.185.55 | 12/1/10 04:39:43 PM | Teen Paradise 4 | Comcast Cable |
| 338 | 76.123.116.207 | 12/1/10 04:41:16 PM | Teen Paradise 4 | Comcast Cable |
| 339 | 71.195.179.216 | 12/1/10 04:43:36 PM | Teen Paradise 4 | Comcast Cable |
| 340 | 66.229.63.2 | 12/1/10 04:44:27 PM | Teen Paradise 4 | Comcast Cable |
| 341 | 71.59.101.134 | 12/1/10 04:50:01 PM | Teen Paradise 4 | Comcast Cable |
| 342 | 98.199.101.43 | 12/1/10 04:58:00 PM | Teen Paradise 4 | Comcast Cable |
| 343 | 67.170.147.169 | 12/1/10 05:02:13 PM | Teen Paradise 4 | Comcast Cable |
| 344 | 68.58.94.99 | 12/1/10 05:26:44 PM | Teen Paradise 4 | Comcast Cable |
| 345 | 69.245.156.71 | 12/1/10 05:28:32 PM | Teen Paradise 4 | Comcast Cable |
| 346 | 69.137.168.5 | 12/1/10 05:28:33 PM | Teen Paradise 4 | Comcast Cable |
| 347 | 71.233.180.159 | 12/1/10 05:33:08 PM | Teen Paradise 4 | Comcast Cable |
| 348 | 71.234.216.121 | 12/1/10 05:34:32 PM | Teen Paradise 4 | Comcast Cable |
| 349 | 69.143.132.207 | 12/1/10 05:34:43 PM | Teen Paradise 4 | Comcast Cable |
| 350 | 67.172.18.6 | 12/1/10 06:06:03 PM | Teen Paradise 4 | Comcast Cable |
| 351 | 69.254.54.38 | 12/1/10 06:08:22 PM | Teen Paradise 4 | Comcast Cable |
| 352 | 68.60.89.26 | 12/1/10 06:09:50 PM | Teen Paradise 4 | Comcast Cable |
| 353 | 67.175.64.51 | 12/1/10 06:11:00 PM | Teen Paradise 4 | Comcast Cable |
| 354 | 67.176.92.176 | 12/1/10 06:40:30 PM | Teen Paradise 4 | Comcast Cable |
| 355 | 76.97.35.15 | 12/1/10 07:00:27 PM | Teen Paradise 4 | Comcast Cable |
| 356 | 76.18.147.229 | 12/1/10 07:02:55 PM | Teen Paradise 4 | Comcast Cable |

Copy of Imperial Enterprise-2.xls

| 357 | 98.255.138.17 | 12/1/10 07:14:21 PM | Teen Paradise 4 | Comcast Cable |
| 358 | 98.218.42.241 | 12/1/10 07:36:41 PM | Teen Paradise 4 | Comcast Cable |
| 359 | 98.200.111.57 | 12/1/10 08:00:48 PM | Teen Paradise 4 | Comcast Cable |
| 360 | 67.162.55.155 | 12/1/10 08:02:10 PM | Teen Paradise 4 | Comcast Cable |
| 361 | 67.181.198.239 | 12/1/10 08:45:22 PM | Teen Paradise 4 | Comcast Cable |
| 362 | 76.27.210.218 | 12/1/10 09:22:18 PM | Teen Paradise 4 | Comcast Cable |
| 363 | 76.113.168.8 | 12/1/10 09:32:45 PM | Teen Paradise 4 | Comcast Cable |
| 364 | 76.31.188.127 | 12/1/10 09:39:08 PM | Teen Paradise 4 | Comcast Cable |
| 365 | 68.82.186.169 | 12/1/10 09:45:16 PM | Teen Paradise 4 | Comcast Cable |
| 366 | 67.164.63.43 | 12/1/10 09:53:05 PM | Teen Paradise 4 | Comcast Cable |
| 367 | 24.4.154.75 | 12/1/10 09:57:00 PM | Teen Paradise 4 | Comcast Cable |
| 368 | 24.61.218.145 | 12/1/10 10:17:39 PM | Teen Paradise 4 | Comcast Cable |
| 369 | 71.234.20.188 | 12/1/10 10:20:40 PM | Teen Paradise 4 | Comcast Cable |
| 370 | 98.207.129.29 | 12/1/10 10:33:57 PM | Teen Paradise 4 | Comcast Cable |
| 371 | 69.142.14.175 | 12/1/10 10:34:43 PM | Teen Paradise 4 | Comcast Cable |
| 372 | 67.185.116.63 | 12/1/10 11:24:22 PM | Teen Paradise 4 | Comcast Cable |
| 373 | 76.21.233.141 | 12/2/10 02:00:56 AM | Teen Paradise 4 | Comcast Cable |
| 374 | 76.110.45.46 | 12/2/10 02:31:49 AM | Teen Paradise 4 | Comcast Cable |
| 375 | 98.206.140.225 | 12/2/10 02:35:33 AM | Teen Paradise 4 | Comcast Cable |
| 376 | 71.62.190.55 | 12/2/10 02:39:27 AM | Teen Paradise 4 | Comcast Cable |
| 377 | 75.64.242.29 | 12/2/10 03:18:24 AM | Teen Paradise 4 | Comcast Cable |
| 378 | 75.71.218.3 | 12/2/10 03:33:36 AM | Teen Paradise 4 | Comcast Cable |
| 379 | 71.192.108.253 | 12/2/10 03:34:27 AM | Teen Paradise 4 | Comcast Cable |
| 380 | 69.255.179.155 | 12/2/10 04:17:26 AM | Teen Paradise 4 | Comcast Cable |
| 381 | 76.120.120.236 | 12/2/10 04:24:46 AM | Teen Paradise 4 | Comcast Cable |
| 382 | 76.31.167.78 | 12/2/10 06:51:29 AM | Teen Paradise 4 | Comcast Cable |
| 383 | 24.7.229.9 | 12/2/10 08:35:26 AM | Teen Paradise 4 | Comcast Cable |
| 384 | 75.73.246.166 | 12/2/10 10:48:38 AM | Teen Paradise 4 | Comcast Cable |
| 385 | 71.232.21.182 | 12/2/10 11:10:03 AM | Teen Paradise 4 | Comcast Cable |
| 386 | 75.72.211.99 | 12/2/10 12:09:21 PM | Teen Paradise 4 | Comcast Cable |
| 387 | 68.55.79.204 | 12/2/10 12:39:35 PM | Teen Paradise 4 | Comcast Cable |
| 388 | 68.37.8.202 | 12/2/10 01:09:38 PM | Teen Paradise 4 | Comcast Cable |
| 389 | 69.253.20.128 | 12/2/10 01:51:46 PM | Teen Paradise 4 | Comcast Cable |
| 390 | 67.176.92.176 | 12/2/10 06:23:26 PM | Teen Paradise 4 | Comcast Cable |
| 391 | 24.20.180.118 | 12/2/10 08:54:46 PM | Teen Paradise 4 | Comcast Cable |
| 392 | 67.167.245.169 | 12/2/10 09:09:55 PM | Teen Paradise 4 | Comcast Cable |
| 393 | 71.207.23.31 | 12/2/10 10:41:43 PM | Teen Paradise 4 | Comcast Cable |
| 394 | 71.233.192.107 | 12/2/10 12:10:25 AM | Teen Paradise 4 | Comcast Cable |
| 395 | 98.226.91.180 | 12/2/10 12:10:34 AM | Teen Paradise 4 | Comcast Cable |
| 396 | 174.55.226.111 | 12/2/10 12:14:20 AM | Teen Paradise 4 | Comcast Cable |
| 397 | 98.255.138.60 | 12/2/10 12:15:45 AM | Teen Paradise 4 | Comcast Cable |
| 398 | 98.217.152.103 | 12/2/10 12:15:30 AM | Teen Paradise 4 | Comcast Cable |
| 399 | 75.64.123.161 | 12/2/10 12:25:03 AM | Teen Paradise 4 | Comcast Cable |
| 400 | 98.226.90.245 | 12/2/10 12:52:39 AM | Teen Paradise 4 | Comcast Cable |
| 401 | 71.226.145.179 | 12/2/10 01:03:42 AM | Teen Paradise 4 | Comcast Cable |
| 402 | 76.23.105.155 | 12/2/10 01:26:07 AM | Teen Paradise 4 | Comcast Cable |
| 403 | 76.113.250.77 | 12/2/10 01:35:04 AM | Teen Paradise 4 | Comcast Cable |
| 404 | 98.223.28.79 | 12/2/10 01:36:12 AM | Teen Paradise 4 | Comcast Cable |
| 405 | 76.23.56.141 | 12/2/10 01:45:26 AM | Teen Paradise 4 | Comcast Cable |
| 406 | 98.225.226.249 | 12/2/10 01:48:17 AM | Teen Paradise 4 | Comcast Cable |
| 407 | 98.249.2.214 | 12/2/10 01:50:46 AM | Teen Paradise 4 | Comcast Cable |

Copy of Imperial Enterprise-2.xls

| 408 | 68.51.38.209 | 12/3/10 09:03:05 AM | Teen Paradise 4 | Comcast Cable |
|---|---|---|---|---|
| 409 | 71.231.250.81 | 12/3/10 11:11:02 AM | Teen Paradise 4 | Comcast Cable |
| 410 | 98.234.117.206 | 12/3/10 11:12:46 AM | Teen Paradise 4 | Comcast Cable |
| 411 | 76.16.87.183 | 12/3/10 03:31:01 PM | Teen Paradise 4 | Comcast Cable |
| 412 | 69.181.3.33 | 12/3/10 06:24:50 PM | Teen Paradise 4 | Comcast Cable |
| 413 | 24.128.100.107 | 12/3/10 10:02:50 PM | Teen Paradise 4 | Comcast Cable |
| 414 | 174.54.26.141 | 12/3/10 11:00:22 PM | Teen Paradise 4 | Comcast Cable |
| 415 | 76.30.16.112 | 12/3/10 12:08:41 AM | Teen Paradise 4 | Comcast Cable |
| 416 | 24.10.49.119 | 12/3/10 01:02:26 AM | Teen Paradise 4 | Comcast Cable |
| 417 | 98.211.152.87 | 12/3/10 01:36:51 AM | Teen Paradise 4 | Comcast Cable |
| 418 | 71.239.111.84 | 12/3/10 01:53:35 AM | Teen Paradise 4 | Comcast Cable |
| 419 | 98.204.205.60 | 12/3/10 03:25:46 AM | Teen Paradise 4 | Comcast Cable |
| 420 | 67.173.157.254 | 12/3/10 03:53:13 AM | Teen Paradise 4 | Comcast Cable |
| 421 | 69.249.209.33 | 12/3/10 05:03:41 AM | Teen Paradise 4 | Comcast Cable |
| 422 | 98.194.6.1 | 12/3/10 05:04:48 AM | Teen Paradise 4 | Comcast Cable |
| 423 | 76.107.74.249 | 12/3/10 05:16:22 AM | Teen Paradise 4 | Comcast Cable |
| 424 | 67.172.196.13 | 12/3/10 05:51:32 AM | Teen Paradise 4 | Comcast Cable |
| 425 | 69.136.157.199 | 12/3/10 07:16:23 AM | Teen Paradise 4 | Comcast Cable |
| 426 | 71.195.224.254 | 12/4/10 09:18:23 AM | Teen Paradise 4 | Comcast Cable |
| 427 | 98.210.141.27 | 12/4/10 10:20:39 AM | Teen Paradise 4 | Comcast Cable |
| 428 | 75.72.243.102 | 12/4/10 05:01:43 AM | Teen Paradise 4 | Comcast Cable |
| 429 | 66.177.226.123 | 12/5/10 02:02:38 AM | Teen Paradise 4 | Comcast Cable |
| 430 | 98.222.40.143 | 12/5/10 09:22:59 AM | Teen Paradise 4 | Comcast Cable |
| 431 | 68.34.208.144 | 12/5/10 07:27:51 PM | Teen Paradise 4 | Comcast Cable |
| 432 | 67.174.16.59 | 12/5/10 11:09:28 PM | Teen Paradise 4 | Comcast Cable |
| 433 | 98.193.105.87 | 12/6/10 07:31:33 AM | Teen Paradise 4 | Comcast Cable |
| 434 | 174.58.84.173 | 12/6/10 02:34:51 PM | Teen Paradise 4 | Comcast Cable |
| 435 | 68.42.217.39 | 12/6/10 04:01:58 PM | Teen Paradise 4 | Comcast Cable |
| 436 | 76.123.146.100 | 12/6/10 09:12:34 PM | Teen Paradise 4 | Comcast Cable |
| 437 | 71.228.197.127 | 12/6/10 12:17:54 AM | Teen Paradise 4 | Comcast Cable |
| 438 | 76.116.247.106 | 12/6/10 12:44:36 AM | Teen Paradise 4 | Comcast Cable |
| 439 | 67.170.135.101 | 12/7/10 10:36:59 AM | Teen Paradise 4 | Comcast Cable |
| 440 | 67.160.239.66 | 12/7/10 12:24:45 AM | Teen Paradise 4 | Comcast Cable |
| 441 | 71.231.185.55 | 12/8/10 04:48:29 AM | Teen Paradise 4 | Comcast Cable |
| 442 | 68.40.239.209 | 12/8/10 10:19:42 PM | Teen Paradise 4 | Comcast Cable |
| 443 | 24.10.142.20 | 12/9/10 12:31:27 AM | Teen Paradise 4 | Comcast Cable |
| 444 | 71.228.100.229 | 12/10/10 04:28:24 AM | Teen Paradise 4 | Comcast Cable |
| 445 | 76.16.87.183 | 12/10/10 04:21:04 AM | Teen Paradise 4 | Comcast Cable |
| 446 | 76.122.21.40 | 12/13/10 09:41:02 PM | Teen Paradise 4 | Comcast Cable |
| 447 | 98.211.128.64 | 12/14/10 01:04:50 PM | Teen Paradise 4 | Comcast Cable |
| 448 | 68.58.52.30 | 12/15/10 04:40:30 PM | Teen Paradise 4 | Comcast Cable |
| 449 | 68.44.23.9 | 12/16/10 04:53:17 PM | Teen Paradise 4 | Comcast Cable |
| 450 | 98.214.71.41 | 12/17/10 03:05:21 AM | Teen Paradise 4 | Comcast Cable |
| 451 | 24.98.227.3 | 12/17/10 09:27:45 PM | Teen Paradise 4 | Comcast Cable |
| 452 | 71.195.148.49 | 12/19/10 05:46:29 AM | Teen Paradise 4 | Comcast Cable |
| 453 | 67.160.239.66 | 12/23/10 04:44:56 AM | Teen Paradise 4 | Comcast Cable |
| 454 | 69.245.168.29 | 12/24/10 09:00:11 PM | Teen Paradise 4 | Comcast Cable |
| 455 | 98.248.162.7 | 12/28/10 01:37:17 PM | Teen Paradise 4 | Comcast Cable |
| 456 | 68.52.192.111 | 12/28/10 05:58:38 AM | Teen Paradise 4 | Comcast Cable |
| 457 | 71.201.134.63 | 1/1/11 05:41:24 AM | Teen Paradise 4 | Comcast Cable |
| 458 | 76.118.198.107 | 1/9/11 04:37:09 PM | Teen Paradise 4 | Comcast Cable |

Copy of Imperial Enterprise-2.xls

| | | | |
|---|---|---|---|
| 459 | 76.103.116.35 | 1/15/11 02:04:54 AM | Teen Paradise 4 | Comcast Cable |
| 460 | 24.218.117.241 | 1/23/11 04:39:04 AM | Teen Paradise 4 | Comcast Cable |
| 461 | 98.229.105.209 | 1/30/11 02:50:04 PM | Teen Paradise 4 | Comcast Cable |
| 462 | 71.201.134.63 | 2/6/11 05:27:51 PM | Teen Paradise 4 | Comcast Cable |
| 463 | 67.186.68.174 | 2/25/11 04:15:22 AM | Teen Paradise 4 | Comcast Cable |
| 464 | 66.176.142.118 | 12/3/10 11:30:07 AM | Teen Paradise 4 | Comcast Cable |
| 465 | 24.0.136.72 | 12/3/10 12:40:28 PM | Teen Paradise 4 | Comcast Cable |
| 466 | 24.0.50.184 | 12/3/10 07:26:42 PM | Teen Paradise 4 | Comcast Cable |
| 467 | 69.141.116.98 | 12/4/10 12:44:34 AM | Teen Paradise 4 | Comcast Cable |
| 468 | 69.253.154.231 | 12/4/10 03:49:58 AM | Teen Paradise 4 | Comcast Cable |
| 469 | 71.229.125.119 | 12/5/10 06:21:15 AM | Teen Paradise 4 | Comcast Cable |
| 470 | 66.229.10.4 | 12/5/10 07:49:58 AM | Teen Paradise 4 | Comcast Cable |
| 471 | 24.130.177.214 | 12/6/10 02:21:03 AM | Teen Paradise 4 | Comcast Cable |
| 472 | 67.184.178.100 | 12/7/10 01:14:15 AM | Teen Paradise 4 | Comcast Cable |
| 473 | 67.169.181.101 | 12/8/10 03:52:44 AM | Teen Paradise 4 | Comcast Cable |
| 474 | 67.161.191.208 | 12/8/10 09:14:12 PM | Teen Paradise 4 | Comcast Cable |
| 475 | 68.59.16.69 | 12/9/10 12:11:44 AM | Teen Paradise 4 | Comcast Cable |
| 476 | 24.99.42.250 | 12/10/10 06:26:18 AM | Teen Paradise 4 | Comcast Cable |
| 477 | 98.237.197.40 | 12/16/10 12:17:16 AM | Teen Paradise 4 | Comcast Cable |
| 478 | 67.185.244.138 | 12/21/10 02:16:02 AM | Teen Paradise 4 | Comcast Cable |
| 479 | 68.80.106.29 | 12/23/10 12:25:05 PM | Teen Paradise 4 | Comcast Cable |
| 480 | 71.199.2.89 | 1/15/11 07:09:12 AM | Teen Paradise 4 | Comcast Cable |
| 481 | 98.254.210.16 | 1/21/11 05:04:46 PM | Teen Paradise 4 | Comcast Cable |
| 482 | 67.185.81.120 | 2/10/11 11:21:06 PM | Teen Paradise 4 | Comcast Cable |
| 483 | 98.210.68.77 | 2/13/11 01:10:41 AM | Teen Paradise 4 | Comcast Cable |
| 484 | 98.210.68.77 | 2/14/11 02:20:38 AM | Teen Paradise 4 | Comcast Cable |
| 485 | 67.185.81.120 | 2/16/11 09:08:32 AM | Teen Paradise 4 | Comcast Cable |
| 486 | 68.46.23.246 | 12/7/10 03:35:51 AM | Teen Paradise 4 | Comcast Cable |
| 487 | 68.49.144.22 | 12/6/10 03:56:28 PM | Teen Paradise 4 | Comcast Cable |
| 488 | 75.64.120.11 | 12/6/10 09:00:47 PM | Teen Paradise 4 | Comcast Cable |
| 489 | 98.221.116.171 | 12/6/10 09:32:49 PM | Teen Paradise 4 | Comcast Cable |
| 490 | 98.206.86.225 | 12/7/10 10:39:24 AM | Teen Paradise 4 | Comcast Cable |
| 491 | 24.19.83.231 | 12/7/10 12:18:42 AM | Teen Paradise 4 | Comcast Cable |
| 492 | 67.188.96.220 | 12/7/10 12:31:47 AM | Teen Paradise 4 | Comcast Cable |
| 493 | 71.57.27.93 | 12/7/10 12:57:38 AM | Teen Paradise 4 | Comcast Cable |
| 494 | 67.185.172.149 | 12/7/10 06:30:53 PM | Teen Paradise 4 | Comcast Cable |
| 495 | 71.231.14.123 | 12/7/10 11:33:15 PM | Teen Paradise 4 | Comcast Cable |
| 496 | 76.97.31.61 | 12/7/10 04:39:18 AM | Teen Paradise 4 | Comcast Cable |
| 497 | 67.173.157.100 | 12/8/10 02:29:08 AM | Teen Paradise 4 | Comcast Cable |
| 498 | 98.219.71.26 | 12/8/10 02:50:58 AM | Teen Paradise 4 | Comcast Cable |
| 499 | 76.118.152.134 | 12/8/10 04:23:08 AM | Teen Paradise 4 | Comcast Cable |
| 500 | 98.206.114.162 | 12/8/10 03:54:08 PM | Teen Paradise 4 | Comcast Cable |
| 501 | 76.111.158.51 | 12/8/10 04:23:22 PM | Teen Paradise 4 | Comcast Cable |
| 502 | 71.237.186.200 | 12/8/10 05:38:41 PM | Teen Paradise 4 | Comcast Cable |
| 503 | 67.188.67.68 | 12/8/10 10:51:16 PM | Teen Paradise 4 | Comcast Cable |
| 504 | 76.104.185.69 | 12/9/10 08:32:38 PM | Teen Paradise 4 | Comcast Cable |
| 505 | 68.43.16.217 | 12/9/10 10:26:07 PM | Teen Paradise 4 | Comcast Cable |
| 506 | 98.193.138.34 | 12/9/10 12:49:16 AM | Teen Paradise 4 | Comcast Cable |
| 507 | 24.1.67.104 | 12/9/10 01:12:25 AM | Teen Paradise 4 | Comcast Cable |
| 508 | 71.197.183.218 | 12/9/10 01:53:01 AM | Teen Paradise 4 | Comcast Cable |
| 509 | 24.7.170.135 | 12/9/10 03:00:02 AM | Teen Paradise 4 | Comcast Cable |

Copy of Imperial Enterprise-2.xls

| | | | | |
|---|---|---|---|---|
| 510 | 24.34.118.230 | 12/9/10 04:09:34 AM | Teen Paradise 4 | Comcast Cable |
| 511 | 71.63.251.148 | 12/9/10 04:10:24 AM | Teen Paradise 4 | Comcast Cable |
| 512 | 76.16.213.205 | 12/9/10 05:42:23 AM | Teen Paradise 4 | Comcast Cable |
| 513 | 71.228.249.100 | 12/9/10 09:14:12 AM | Teen Paradise 4 | Comcast Cable |
| 514 | 76.121.152.84 | 12/10/10 08:09:49 AM | Teen Paradise 4 | Comcast Cable |
| 515 | 98.218.14.7 | 12/10/10 09:59:50 AM | Teen Paradise 4 | Comcast Cable |
| 516 | 67.175.9.16 | 12/10/10 01:48:28 AM | Teen Paradise 4 | Comcast Cable |
| 517 | 24.12.222.174 | 12/10/10 02:27:02 AM | Teen Paradise 4 | Comcast Cable |
| 518 | 68.84.26.194 | 12/10/10 08:49:05 PM | Teen Paradise 4 | Comcast Cable |
| 519 | 98.208.66.5 | 12/10/10 03:09:46 AM | Teen Paradise 4 | Comcast Cable |
| 520 | 174.53.152.167 | 12/10/10 04:01:31 AM | Teen Paradise 4 | Comcast Cable |
| 521 | 76.97.225.239 | 12/10/10 06:01:01 AM | Teen Paradise 4 | Comcast Cable |
| 522 | 76.105.117.42 | 12/11/10 12:40:43 AM | Teen Paradise 4 | Comcast Cable |
| 523 | 76.23.29.30 | 12/11/10 07:36:25 AM | Teen Paradise 4 | Comcast Cable |
| 524 | 174.58.46.243 | 12/11/10 02:34:47 PM | Teen Paradise 4 | Comcast Cable |
| 525 | 76.22.147.124 | 12/12/10 12:17:26 AM | Teen Paradise 4 | Comcast Cable |
| 526 | 75.72.105.131 | 12/12/10 03:49:10 AM | Teen Paradise 4 | Comcast Cable |
| 527 | 66.41.65.246 | 12/12/10 08:49:24 AM | Teen Paradise 4 | Comcast Cable |
| 528 | 68.34.162.135 | 12/13/10 04:42:03 AM | Teen Paradise 4 | Comcast Cable |
| 529 | 24.21.22.144 | 12/13/10 05:08:56 AM | Teen Paradise 4 | Comcast Cable |
| 530 | 98.248.175.15 | 12/13/10 11:49:23 AM | Teen Paradise 4 | Comcast Cable |
| 531 | 24.17.51.165 | 12/14/10 01:56:49 PM | Teen Paradise 4 | Comcast Cable |
| 532 | 98.216.176.148 | 12/14/10 01:38:03 AM | Teen Paradise 4 | Comcast Cable |
| 533 | 67.182.52.97 | 12/15/10 01:56:05 PM | Teen Paradise 4 | Comcast Cable |
| 534 | 66.177.103.217 | 12/15/10 05:56:29 PM | Teen Paradise 4 | Comcast Cable |
| 535 | 67.160.169.186 | 12/16/10 04:15:18 AM | Teen Paradise 4 | Comcast Cable |
| 536 | 71.238.253.62 | 12/16/10 04:47:46 AM | Teen Paradise 4 | Comcast Cable |
| 537 | 76.121.202.203 | 12/19/10 08:06:26 AM | Teen Paradise 4 | Comcast Cable |
| 538 | 76.126.39.240 | 12/19/10 03:19:02 AM | Teen Paradise 4 | Comcast Cable |
| 539 | 75.67.179.120 | 12/19/10 01:02:20 PM | Teen Paradise 4 | Comcast Cable |
| 540 | 68.48.72.70 | 12/19/10 01:05:21 AM | Teen Paradise 4 | Comcast Cable |
| 541 | 24.7.60.11 | 12/19/10 01:14:40 AM | Teen Paradise 4 | Comcast Cable |
| 542 | 76.102.33.148 | 12/19/10 07:32:43 PM | Teen Paradise 4 | Comcast Cable |
| 543 | 76.120.229.140 | 12/19/10 01:32:37 AM | Teen Paradise 4 | Comcast Cable |
| 544 | 67.189.72.119 | 12/20/10 09:29:52 AM | Teen Paradise 4 | Comcast Cable |
| 545 | 69.140.232.198 | 12/20/10 12:08:43 PM | Teen Paradise 4 | Comcast Cable |
| 546 | 24.2.77.113 | 12/20/10 12:43:23 AM | Teen Paradise 4 | Comcast Cable |
| 547 | 76.19.31.230 | 12/20/10 01:17:32 AM | Teen Paradise 4 | Comcast Cable |
| 548 | 98.210.148.96 | 12/20/10 07:05:40 AM | Teen Paradise 4 | Comcast Cable |
| 549 | 24.130.9.122 | 12/20/10 08:38:00 AM | Teen Paradise 4 | Comcast Cable |
| 550 | 76.28.144.119 | 12/21/10 12:28:50 AM | Teen Paradise 4 | Comcast Cable |
| 551 | 24.20.235.19 | 12/21/10 01:06:06 AM | Teen Paradise 4 | Comcast Cable |
| 552 | 24.1.67.104 | 12/21/10 11:58:40 AM | Teen Paradise 4 | Comcast Cable |
| 553 | 71.59.51.152 | 12/22/10 03:08:05 AM | Teen Paradise 4 | Comcast Cable |
| 554 | 71.203.20.193 | 12/22/10 08:22:49 PM | Teen Paradise 4 | Comcast Cable |
| 555 | 98.228.224.62 | 12/22/10 04:02:38 AM | Teen Paradise 4 | Comcast Cable |
| 556 | 174.51.147.186 | 12/24/10 05:59:31 PM | Teen Paradise 4 | Comcast Cable |
| 557 | 98.248.175.15 | 12/24/10 12:06:05 PM | Teen Paradise 4 | Comcast Cable |
| 558 | 67.180.6.6 | 12/25/10 09:41:15 AM | Teen Paradise 4 | Comcast Cable |
| 559 | 98.230.185.9 | 12/26/10 06:48:24 PM | Teen Paradise 4 | Comcast Cable |
| 560 | 71.194.46.194 | 12/26/10 07:14:16 PM | Teen Paradise 4 | Comcast Cable |

| 561 | 76.126.236.41 | 12/26/10 02:05:36 AM | Teen Paradise 4 | Comcast Cable |
| 562 | 98.231.118.252 | 12/27/10 07:12:36 PM | Teen Paradise 4 | Comcast Cable |
| 563 | 174.52.205.90 | 12/27/10 11:15:38 PM | Teen Paradise 4 | Comcast Cable |
| 564 | 98.232.49.198 | 12/28/10 03:56:20 PM | Teen Paradise 4 | Comcast Cable |
| 565 | 75.66.148.188 | 12/29/10 12:55:43 PM | Teen Paradise 4 | Comcast Cable |
| 566 | 71.238.58.125 | 12/29/10 02:58:38 PM | Teen Paradise 4 | Comcast Cable |
| 567 | 76.18.131.57 | 12/31/10 12:31:39 AM | Teen Paradise 4 | Comcast Cable |
| 568 | 98.240.224.232 | 12/31/10 01:52:00 PM | Teen Paradise 4 | Comcast Cable |
| 569 | 98.223.140.88 | 1/2/11 04:19:07 AM | Teen Paradise 4 | Comcast Cable |
| 570 | 75.66.159.20 | 1/3/11 06:14:37 AM | Teen Paradise 4 | Comcast Cable |
| 571 | 24.21.75.234 | 1/5/11 02:13:35 AM | Teen Paradise 4 | Comcast Cable |
| 572 | 98.198.100.211 | 1/8/11 02:26:18 PM | Teen Paradise 4 | Comcast Cable |
| 573 | 98.222.92.7 | 1/9/11 02:20:10 PM | Teen Paradise 4 | Comcast Cable |
| 574 | 98.212.30.118 | 1/10/11 12:22:27 AM | Teen Paradise 4 | Comcast Cable |
| 575 | 71.200.173.118 | 1/11/11 06:12:17 PM | Teen Paradise 4 | Comcast Cable |
| 576 | 69.139.15.192 | 1/11/11 01:05:02 AM | Teen Paradise 4 | Comcast Cable |
| 577 | 67.187.207.100 | 1/11/11 09:43:21 AM | Teen Paradise 4 | Comcast Cable |
| 578 | 24.8.94.208 | 1/12/11 04:05:20 AM | Teen Paradise 4 | Comcast Cable |
| 579 | 76.108.120.96 | 1/16/11 11:41:16 AM | Teen Paradise 4 | Comcast Cable |
| 580 | 67.164.65.140 | 1/17/11 10:00:07 AM | Teen Paradise 4 | Comcast Cable |
| 581 | 71.58.7.4 | 1/18/11 02:48:39 AM | Teen Paradise 4 | Comcast Cable |
| 582 | 76.109.177.105 | 1/20/11 01:07:35 AM | Teen Paradise 4 | Comcast Cable |
| 583 | 71.194.36.47 | 1/20/11 05:47:01 PM | Teen Paradise 4 | Comcast Cable |
| 584 | 68.57.199.21 | 1/25/11 11:22:58 AM | Teen Paradise 4 | Comcast Cable |
| 585 | 98.207.248.81 | 1/25/11 08:28:46 AM | Teen Paradise 4 | Comcast Cable |
| 586 | 67.188.67.68 | 1/29/11 07:38:05 AM | Teen Paradise 4 | Comcast Cable |
| 587 | 68.49.140.106 | 1/30/11 06:43:54 AM | Teen Paradise 4 | Comcast Cable |
| 588 | 75.72.69.183 | 1/30/11 08:26:43 AM | Teen Paradise 4 | Comcast Cable |
| 589 | 24.20.235.19 | 1/30/11 01:36:01 AM | Teen Paradise 4 | Comcast Cable |
| 590 | 71.58.7.4 | 1/31/11 10:56:11 AM | Teen Paradise 4 | Comcast Cable |
| 591 | 67.185.98.93 | 1/31/11 05:17:05 AM | Teen Paradise 4 | Comcast Cable |
| 592 | 71.197.183.218 | 2/1/11 11:48:28 AM | Teen Paradise 4 | Comcast Cable |
| 593 | 71.57.97.129 | 2/1/11 03:02:02 PM | Teen Paradise 4 | Comcast Cable |
| 594 | 76.112.212.83 | 2/1/11 01:31:05 AM | Teen Paradise 4 | Comcast Cable |
| 595 | 24.13.6.186 | 2/4/11 10:51:53 AM | Teen Paradise 4 | Comcast Cable |
| 596 | 24.8.177.67 | 2/5/11 12:05:21 AM | Teen Paradise 4 | Comcast Cable |
| 597 | 66.176.111.177 | 2/7/11 06:26:35 AM | Teen Paradise 4 | Comcast Cable |
| 598 | 67.169.67.214 | 2/7/11 08:29:44 AM | Teen Paradise 4 | Comcast Cable |
| 599 | 24.20.235.19 | 2/20/11 12:40:53 AM | Teen Paradise 4 | Comcast Cable |
| 600 | 71.197.183.218 | 2/21/11 12:20:24 PM | Teen Paradise 4 | Comcast Cable |
| 601 | 71.197.183.218 | 2/21/11 03:11:13 AM | Teen Paradise 4 | Comcast Cable |
| 602 | 67.188.67.68 | 2/23/11 10:32:48 AM | Teen Paradise 4 | Comcast Cable |
| 603 | 24.20.235.19 | 2/23/11 04:19:22 AM | Teen Paradise 4 | Comcast Cable |
| 604 | 69.245.11.2 | 2/25/11 06:39:28 AM | Teen Paradise 4 | Comcast Cable |
| 605 | 71.197.183.218 | 2/26/11 01:06:34 AM | Teen Paradise 4 | Comcast Cable |
| 606 | 67.165.57.23 | 12/1/10 09:49:22 AM | Teen Paradise 4 | Comcast Cable |
| 607 | 98.243.234.81 | 12/1/10 09:49:09 AM | Teen Paradise 4 | Comcast Cable |
| 608 | 68.52.158.160 | 12/1/10 10:37:44 AM | Teen Paradise 4 | Comcast Cable |
| 609 | 174.61.189.102 | 12/1/10 12:30:38 PM | Teen Paradise 4 | Comcast Cable |
| 610 | 69.242.59.66 | 12/1/10 02:12:19 PM | Teen Paradise 4 | Comcast Cable |
| 611 | 69.140.120.15 | 12/1/10 02:12:24 PM | Teen Paradise 4 | Comcast Cable |

Copy of Imperial Enterprise-2.xls

| 612 | 24.20.222.91 | 12/1/10 05:30:43 PM | Teen Paradise 4 | Comcast Cable |
| 613 | 68.57.201.21 | 12/2/10 03:30:33 AM | Teen Paradise 4 | Comcast Cable |
| 614 | 24.30.30.197 | 12/2/10 07:02:43 AM | Teen Paradise 4 | Comcast Cable |
| 615 | 71.62.76.174 | 12/2/10 01:16:45 AM | Teen Paradise 4 | Comcast Cable |
| 616 | 24.10.72.39 | 12/3/10 04:39:49 AM | Teen Paradise 4 | Comcast Cable |
| 617 | 98.197.228.183 | 12/4/10 07:11:24 PM | Teen Paradise 4 | Comcast Cable |
| 618 | 67.161.160.34 | 12/7/10 08:52:33 AM | Teen Paradise 4 | Comcast Cable |
| 619 | 69.242.59.66 | 1/15/11 08:41:51 PM | Teen Paradise 4 | Comcast Cable |
| 620 | 69.242.59.66 | 2/1/11 04:25:13 AM | Teen Paradise 4 | Comcast Cable |
| 621 | 67.197.67.201 | 12/7/10 12:43:23 AM | Teen Paradise 4 | Comporium Communications |
| 622 | 67.197.123.247 | 12/10/10 06:20:04 PM | Teen Paradise 4 | Comporium Communications |
| 623 | 67.20.242.243 | 12/7/10 06:22:15 AM | Teen Paradise 4 | Consolidated Communications |
| 624 | 67.20.247.124 | 12/9/10 05:00:09 PM | Teen Paradise 4 | Consolidated Communications |
| 625 | 209.107.241.9 | 12/10/10 02:23:49 PM | Teen Paradise 4 | Consolidated Communications |
| 626 | 69.3.252.31 | 12/4/10 11:30:06 PM | Teen Paradise 4 | Covad Communications |
| 627 | 68.164.236.54 | 12/5/10 05:45:37 AM | Teen Paradise 4 | Covad Communications |
| 628 | 69.3.252.31 | 12/5/10 02:58:43 PM | Teen Paradise 4 | Covad Communications |
| 629 | 64.105.17.213 | 12/2/10 03:28:40 AM | Teen Paradise 4 | Covad Communications |
| 630 | 68.226.103.191 | 12/3/10 07:46:13 PM | Teen Paradise 4 | Cox Communications |
| 631 | 68.4.1.183 | 12/3/10 08:34:52 PM | Teen Paradise 4 | Cox Communications |
| 632 | 98.174.155.130 | 12/3/10 11:15:10 PM | Teen Paradise 4 | Cox Communications |
| 633 | 68.14.26.56 | 12/3/10 11:30:49 AM | Teen Paradise 4 | Cox Communications |
| 634 | 68.9.63.203 | 12/3/10 11:35:39 AM | Teen Paradise 4 | Cox Communications |
| 635 | 70.181.109.153 | 12/4/10 01:06:02 AM | Teen Paradise 4 | Cox Communications |
| 636 | 24.234.143.141 | 12/4/10 01:56:41 PM | Teen Paradise 4 | Cox Communications |
| 637 | 68.99.133.35 | 12/5/10 01:08:13 AM | Teen Paradise 4 | Cox Communications |
| 638 | 98.186.78.239 | 12/5/10 01:46:12 AM | Teen Paradise 4 | Cox Communications |
| 639 | 68.7.193.88 | 12/5/10 02:55:08 AM | Teen Paradise 4 | Cox Communications |
| 640 | 68.96.94.185 | 12/5/10 08:56:44 AM | Teen Paradise 4 | Cox Communications |
| 641 | 70.160.231.112 | 12/6/10 04:04:51 AM | Teen Paradise 4 | Cox Communications |
| 642 | 68.7.68.193 | 12/6/10 02:54:07 PM | Teen Paradise 4 | Cox Communications |
| 643 | 70.180.211.172 | 12/8/10 02:54:18 AM | Teen Paradise 4 | Cox Communications |
| 644 | 98.163.246.236 | 12/10/10 03:57:23 AM | Teen Paradise 4 | Cox Communications |
| 645 | 68.109.176.17 | 12/10/10 04:34:32 AM | Teen Paradise 4 | Cox Communications |
| 646 | 24.251.255.169 | 12/13/10 09:36:50 AM | Teen Paradise 4 | Cox Communications |
| 647 | 68.12.201.88 | 12/30/10 09:56:32 AM | Teen Paradise 4 | Cox Communications |
| 648 | 72.204.244.155 | 12/31/10 03:34:49 PM | Teen Paradise 4 | Cox Communications |
| 649 | 68.109.198.23 | 1/1/11 02:45:28 AM | Teen Paradise 4 | Cox Communications |
| 650 | 68.0.75.121 | 1/6/11 11:27:20 PM | Teen Paradise 4 | Cox Communications |
| 651 | 68.4.1.183 | 1/27/11 08:55:53 PM | Teen Paradise 4 | Cox Communications |
| 652 | 68.4.1.183 | 1/30/11 12:18:29 AM | Teen Paradise 4 | Cox Communications |
| 653 | 24.253.233.153 | 2/3/11 06:14:04 PM | Teen Paradise 4 | Cox Communications |
| 654 | 70.190.126.25 | 2/5/11 04:48:35 AM | Teen Paradise 4 | Cox Communications |
| 655 | 68.4.1.183 | 2/14/11 12:49:12 AM | Teen Paradise 4 | Cox Communications |
| 656 | 70.162.67.226 | 12/1/10 04:35:28 PM | Teen Paradise 4 | Cox Communications |
| 657 | 98.165.133.53 | 12/1/10 04:39:18 PM | Teen Paradise 4 | Cox Communications |
| 658 | 72.200.191.19 | 12/1/10 04:41:56 PM | Teen Paradise 4 | Cox Communications |
| 659 | 70.161.145.16 | 12/1/10 05:51:24 PM | Teen Paradise 4 | Cox Communications |
| 660 | 98.185.154.209 | 12/1/10 06:24:05 PM | Teen Paradise 4 | Cox Communications |
| 661 | 70.162.25.225 | 12/1/10 10:11:25 PM | Teen Paradise 4 | Cox Communications |
| 662 | 68.2.255.27 | 12/2/10 12:00:16 AM | Teen Paradise 4 | Cox Communications |

Copy of Imperial Enterprise-2.xls

| 663 | 98.163.107.58 | 12/2/10 12:10:26 AM | Teen Paradise 4 | Cox Communications |
|-----|---------------|---------------------|-----------------|--------------------|
| 664 | 174.71.14.240 | 12/2/10 01:50:59 AM | Teen Paradise 4 | Cox Communications |
| 665 | 68.102.200.248 | 12/2/10 02:50:26 AM | Teen Paradise 4 | Cox Communications |
| 666 | 72.198.192.46 | 12/2/10 04:46:56 AM | Teen Paradise 4 | Cox Communications |
| 667 | 72.192.43.176 | 12/2/10 08:53:23 AM | Teen Paradise 4 | Cox Communications |
| 668 | 68.5.165.94 | 12/2/10 01:09:44 PM | Teen Paradise 4 | Cox Communications |
| 669 | 98.178.160.177 | 12/2/10 06:39:46 PM | Teen Paradise 4 | Cox Communications |
| 670 | 174.74.96.246 | 12/3/10 02:34:45 AM | Teen Paradise 4 | Cox Communications |
| 671 | 68.7.149.19 | 12/3/10 03:25:16 AM | Teen Paradise 4 | Cox Communications |
| 672 | 24.253.204.89 | 12/3/10 03:07:49 PM | Teen Paradise 4 | Cox Communications |
| 673 | 98.176.226.95 | 12/3/10 04:07:18 PM | Teen Paradise 4 | Cox Communications |
| 674 | 98.160.217.37 | 12/4/10 09:18:43 AM | Teen Paradise 4 | Cox Communications |
| 675 | 72.200.174.13 | 12/6/10 02:16:33 AM | Teen Paradise 4 | Cox Communications |
| 676 | 70.179.21.118 | 12/8/10 02:41:43 AM | Teen Paradise 4 | Cox Communications |
| 677 | 72.220.26.43 | 12/9/10 03:46:41 PM | Teen Paradise 4 | Cox Communications |
| 678 | 70.190.243.147 | 12/12/10 12:07:13 PM | Teen Paradise 4 | Cox Communications |
| 679 | 70.179.101.105 | 12/3/10 12:20:58 PM | Teen Paradise 4 | Cox Communications |
| 680 | 72.193.128.176 | 12/3/10 01:35:06 PM | Teen Paradise 4 | Cox Communications |
| 681 | 98.166.27.229 | 12/4/10 08:05:36 AM | Teen Paradise 4 | Cox Communications |
| 682 | 98.160.193.28 | 12/5/10 09:41:41 PM | Teen Paradise 4 | Cox Communications |
| 683 | 68.110.203.69 | 12/8/10 01:39:10 AM | Teen Paradise 4 | Cox Communications |
| 684 | 174.66.188.216 | 12/8/10 06:28:05 AM | Teen Paradise 4 | Cox Communications |
| 685 | 68.100.186.166 | 12/9/10 02:41:55 PM | Teen Paradise 4 | Cox Communications |
| 686 | 174.74.113.97 | 2/23/11 07:35:30 PM | Teen Paradise 4 | Cox Communications |
| 687 | 72.208.181.27 | 12/4/10 07:41:39 PM | Teen Paradise 4 | Cox Communications |
| 688 | 68.11.36.72 | 12/6/10 03:47:43 PM | Teen Paradise 4 | Cox Communications |
| 689 | 98.190.179.217 | 12/6/10 10:03:40 PM | Teen Paradise 4 | Cox Communications |
| 690 | 72.219.211.23 | 12/7/10 12:00:12 AM | Teen Paradise 4 | Cox Communications |
| 691 | 98.168.160.221 | 12/7/10 08:02:36 AM | Teen Paradise 4 | Cox Communications |
| 692 | 70.169.16.119 | 12/7/10 04:11:11 PM | Teen Paradise 4 | Cox Communications |
| 693 | 68.14.135.25 | 12/8/10 03:58:26 AM | Teen Paradise 4 | Cox Communications |
| 694 | 68.2.224.40 | 12/8/10 10:16:34 PM | Teen Paradise 4 | Cox Communications |
| 695 | 24.56.38.202 | 12/9/10 04:39:19 PM | Teen Paradise 4 | Cox Communications |
| 696 | 68.231.15.33 | 12/10/10 03:46:30 AM | Teen Paradise 4 | Cox Communications |
| 697 | 72.197.181.166 | 12/11/10 07:31:59 AM | Teen Paradise 4 | Cox Communications |
| 698 | 68.98.251.232 | 12/12/10 12:17:28 AM | Teen Paradise 4 | Cox Communications |
| 699 | 70.176.55.214 | 12/13/10 03:39:54 AM | Teen Paradise 4 | Cox Communications |
| 700 | 70.180.172.27 | 12/14/10 08:28:20 AM | Teen Paradise 4 | Cox Communications |
| 701 | 68.104.24.201 | 12/14/10 09:49:29 AM | Teen Paradise 4 | Cox Communications |
| 702 | 68.226.18.201 | 12/15/10 12:48:11 AM | Teen Paradise 4 | Cox Communications |
| 703 | 174.71.70.37 | 12/15/10 02:56:59 PM | Teen Paradise 4 | Cox Communications |
| 704 | 24.255.173.77 | 12/16/10 04:59:51 PM | Teen Paradise 4 | Cox Communications |
| 705 | 68.102.41.191 | 12/17/10 08:52:23 AM | Teen Paradise 4 | Cox Communications |
| 706 | 174.67.106.102 | 12/17/10 02:29:13 AM | Teen Paradise 4 | Cox Communications |
| 707 | 72.199.180.178 | 12/22/10 12:31:09 PM | Teen Paradise 4 | Cox Communications |
| 708 | 72.201.88.127 | 12/23/10 01:12:56 PM | Teen Paradise 4 | Cox Communications |
| 709 | 68.103.233.6 | 12/23/10 11:17:49 PM | Teen Paradise 4 | Cox Communications |
| 710 | 72.208.165.78 | 12/24/10 03:35:05 AM | Teen Paradise 4 | Cox Communications |
| 711 | 70.177.91.5 | 12/24/10 04:06:58 AM | Teen Paradise 4 | Cox Communications |
| 712 | 70.173.146.168 | 12/26/10 09:26:54 AM | Teen Paradise 4 | Cox Communications |
| 713 | 72.209.18.250 | 12/29/10 08:27:11 AM | Teen Paradise 4 | Cox Communications |

Copy of Imperial Enterprise-2.xls

| 714 | 68.111.113.30 | 1/5/11 03:46:51 PM | Teen Paradise 4 | Cox Communications |
|-----|---------------|---------------------|-----------------|--------------------|
| 715 | 98.169.28.108 | 1/6/11 03:00:28 AM | Teen Paradise 4 | Cox Communications |
| 716 | 68.101.255.174 | 1/13/11 05:28:53 AM | Teen Paradise 4 | Cox Communications |
| 717 | 70.178.67.181 | 1/14/11 09:21:58 PM | Teen Paradise 4 | Cox Communications |
| 718 | 70.176.186.176 | 1/24/11 07:12:30 AM | Teen Paradise 4 | Cox Communications |
| 719 | 72.208.67.59 | 1/25/11 09:07:52 PM | Teen Paradise 4 | Cox Communications |
| 720 | 72.220.185.183 | 1/30/11 01:12:23 PM | Teen Paradise 4 | Cox Communications |
| 721 | 98.165.85.142 | 2/1/11 06:51:55 AM | Teen Paradise 4 | Cox Communications |
| 722 | 72.201.217.183 | 2/9/11 01:33:00 AM | Teen Paradise 4 | Cox Communications |
| 723 | 70.177.245.122 | 2/10/11 03:34:37 AM | Teen Paradise 4 | Cox Communications |
| 724 | 68.109.181.43 | 2/11/11 04:51:57 AM | Teen Paradise 4 | Cox Communications |
| 725 | 72.220.137.12 | 2/15/11 06:48:51 AM | Teen Paradise 4 | Cox Communications |
| 726 | 68.2.240.58 | 2/25/11 11:08:57 AM | Teen Paradise 4 | Cox Communications |
| 727 | 72.201.146.62 | 12/1/10 12:35:43 PM | Teen Paradise 4 | Cox Communications |
| 728 | 72.199.142.176 | 12/25/10 09:34:12 AM | Teen Paradise 4 | Cox Communications |
| 729 | 69.171.163.29 | 12/5/10 09:35:04 PM | Teen Paradise 4 | CRICKET COMMUNICATIONS |
| 730 | 217.6.114.114 | 12/2/10 05:03:31 AM | Teen Paradise 4 | Deutsche Telekom AG |
| 731 | 217.89.120.82 | 12/11/10 04:23:25 PM | Teen Paradise 4 | Deutsche Telekom AG |
| 732 | 72.25.107.46 | 1/3/11 07:15:21 AM | Teen Paradise 4 | DSL Extreme |
| 733 | 72.25.119.110 | 12/7/10 09:32:47 AM | Teen Paradise 4 | DSL Extreme |
| 734 | 66.232.219.200 | 12/4/10 05:47:31 AM | Teen Paradise 4 | EAGLE COMMUNICATIONS |
| 735 | 208.120.192.155 | 12/3/10 11:30:23 AM | Teen Paradise 4 | EarthLink |
| 736 | 64.131.149.169 | 12/3/10 11:35:01 AM | Teen Paradise 4 | EarthLink |
| 737 | 208.120.254.204 | 12/4/10 07:55:36 AM | Teen Paradise 4 | EarthLink |
| 738 | 64.91.219.174 | 12/6/10 02:44:27 AM | Teen Paradise 4 | EarthLink |
| 739 | 69.86.102.85 | 12/7/10 06:23:29 AM | Teen Paradise 4 | EarthLink |
| 740 | 69.86.35.16 | 12/21/10 01:42:03 AM | Teen Paradise 4 | EarthLink |
| 741 | 24.148.214.67 | 12/1/10 08:52:53 PM | Teen Paradise 4 | EarthLink |
| 742 | 64.131.136.94 | 12/2/10 05:54:03 PM | Teen Paradise 4 | EarthLink |
| 743 | 208.120.141.28 | 12/4/10 01:20:14 AM | Teen Paradise 4 | EarthLink |
| 744 | 64.91.219.174 | 12/7/10 06:36:17 PM | Teen Paradise 4 | EarthLink |
| 745 | 64.131.136.94 | 12/21/10 01:15:27 PM | Teen Paradise 4 | EarthLink |
| 746 | 24.223.215.220 | 12/4/10 12:57:10 AM | Teen Paradise 4 | EarthLink |
| 747 | 72.21.151.88 | 1/17/11 05:43:06 AM | Teen Paradise 4 | EarthLink |
| 748 | 69.86.242.91 | 12/2/10 04:15:12 AM | Teen Paradise 4 | EarthLink |
| 749 | 67.233.77.224 | 12/4/10 12:52:07 AM | Teen Paradise 4 | Embarq Corporation |
| 750 | 67.76.200.91 | 12/5/10 12:30:49 AM | Teen Paradise 4 | Embarq Corporation |
| 751 | 71.52.204.142 | 12/6/10 01:22:25 AM | Teen Paradise 4 | Embarq Corporation |
| 752 | 71.52.203.164 | 12/11/10 03:27:15 PM | Teen Paradise 4 | Embarq Corporation |
| 753 | 71.51.236.112 | 12/16/10 05:15:30 AM | Teen Paradise 4 | Embarq Corporation |
| 754 | 71.53.104.244 | 12/1/10 04:40:41 PM | Teen Paradise 4 | Embarq Corporation |
| 755 | 76.1.107.110 | 12/1/10 06:08:46 PM | Teen Paradise 4 | Embarq Corporation |
| 756 | 76.5.99.34 | 12/1/10 09:33:16 PM | Teen Paradise 4 | Embarq Corporation |
| 757 | 71.50.122.51 | 12/2/10 12:56:15 AM | Teen Paradise 4 | Embarq Corporation |
| 758 | 76.5.213.89 | 12/2/10 04:23:39 AM | Teen Paradise 4 | Embarq Corporation |
| 759 | 71.54.96.23 | 12/2/10 06:08:35 AM | Teen Paradise 4 | Embarq Corporation |
| 760 | 69.69.20.82 | 12/2/10 07:06:58 PM | Teen Paradise 4 | Embarq Corporation |
| 761 | 71.50.7.84 | 12/16/10 05:05:53 PM | Teen Paradise 4 | Embarq Corporation |
| 762 | 71.48.172.221 | 12/6/10 04:49:49 PM | Teen Paradise 4 | Embarq Corporation |
| 763 | 76.0.114.57 | 12/7/10 01:07:21 AM | Teen Paradise 4 | Embarq Corporation |
| 764 | 71.52.143.139 | 12/12/10 06:37:13 AM | Teen Paradise 4 | Embarq Corporation |

Copy of Imperial Enterprise-2.xls

| 765 | 71.48.169.188 | 1/6/11 04:42:52 PM | Teen Paradise 4 | Embarq Corporation |
|-----|---------------|--------------------|-----------------|--------------------|
| 766 | 71.54.115.142 | 2/5/11 12:03:00 AM | Teen Paradise 4 | Embarq Corporation |
| 767 | 71.2.127.33 | 2/12/11 01:27:55 AM | Teen Paradise 4 | Embarq Corporation |
| 768 | 71.52.117.102 | 2/15/11 03:10:54 AM | Teen Paradise 4 | Embarq Corporation |
| 769 | 72.46.220.7 | 12/6/10 12:01:12 AM | Teen Paradise 4 | ETS TELEPHONE COMPANY |
| 770 | 70.20.34.166 | 12/8/10 10:19:38 PM | Teen Paradise 4 | Fairpoint Communications |
| 771 | 64.223.167.190 | 12/10/10 12:01:27 AM | Teen Paradise 4 | Fairpoint Communications |
| 772 | 72.65.111.17 | 12/3/10 08:00:20 AM | Teen Paradise 4 | Fairpoint Communications |
| 773 | 64.222.188.101 | 12/9/10 05:35:45 AM | Teen Paradise 4 | Fairpoint Communications |
| 774 | 216.227.23.67 | 12/10/10 02:10:35 PM | Teen Paradise 4 | Fairpoint Communications |
| 775 | 66.243.232.232 | 1/11/11 05:46:12 AM | Teen Paradise 4 | Fairpoint Communications |
| 776 | 216.38.153.2 | 12/10/10 09:16:58 AM | Teen Paradise 4 | Fastmetrics, LLC |
| 777 | 24.139.36.110 | 12/2/10 01:39:11 AM | Teen Paradise 4 | Fidelity Communication International |
| 778 | 67.43.243.233 | 12/21/10 11:57:12 PM | Teen Paradise 4 | Fidelity Communication International |
| 779 | 184.13.160.119 | 12/4/10 02:02:42 AM | Teen Paradise 4 | Frontier Communications |
| 780 | 74.38.238.96 | 1/6/11 02:10:47 AM | Teen Paradise 4 | Frontier Communications |
| 781 | 74.47.88.160 | 12/1/10 06:58:52 PM | Teen Paradise 4 | Frontier Communications |
| 782 | 74.44.89.66 | 12/2/10 01:19:45 AM | Teen Paradise 4 | Frontier Communications |
| 783 | 173.85.166.98 | 12/3/10 12:17:16 AM | Teen Paradise 4 | Frontier Communications |
| 784 | 65.37.29.123 | 12/10/10 04:14:53 AM | Teen Paradise 4 | Frontier Communications |
| 785 | 184.13.145.32 | 1/9/11 06:55:23 AM | Teen Paradise 4 | Frontier Communications |
| 786 | 184.8.122.199 | 1/21/11 05:16:43 AM | Teen Paradise 4 | Frontier Communications |
| 787 | 72.49.61.214 | 12/3/10 07:59:13 PM | Teen Paradise 4 | Fuse Internet Access |
| 788 | 72.49.119.220 | 12/3/10 02:42:27 AM | Teen Paradise 4 | Fuse Internet Access |
| 789 | 72.49.139.186 | 12/10/10 05:01:57 AM | Teen Paradise 4 | Fuse Internet Access |
| 790 | 72.49.147.206 | 12/16/10 12:26:44 AM | Teen Paradise 4 | Fuse Internet Access |
| 791 | 69.61.152.254 | 12/17/10 12:06:32 AM | Teen Paradise 4 | Fuse Internet Access |
| 792 | 72.42.167.170 | 12/5/10 12:23:35 AM | Teen Paradise 4 | GCI Communications |
| 793 | 66.146.247.105 | 12/3/10 06:32:24 AM | Teen Paradise 4 | GLENWOOD TELEPHONE MEMBERSHIP |
| 794 | 64.85.147.30 | 2/10/11 01:21:30 AM | Teen Paradise 4 | Great Lakes Comnet |
| 795 | 64.85.147.30 | 2/22/11 12:08:17 AM | Teen Paradise 4 | Great Lakes Comnet |
| 796 | 66.55.213.217 | 12/10/10 02:21:39 AM | Teen Paradise 4 | GWI |
| 797 | 64.20.151.60 | 12/2/10 12:00:27 AM | Teen Paradise 4 | Hargray Communications |
| 798 | 72.235.221.170 | 12/9/10 03:19:00 AM | Teen Paradise 4 | Hawaiian Telcom Services Company |
| 799 | 72.235.222.136 | 12/2/10 03:24:39 AM | Teen Paradise 4 | Hawaiian Telcom Services Company |
| 800 | 24.149.125.213 | 12/3/10 11:29:59 AM | Teen Paradise 4 | HELICON CABLE COMMUNICATIONS, LLC |
| 801 | 69.4.48.78 | 12/4/10 01:56:34 PM | Teen Paradise 4 | Hill Country Telephone Cooperative |
| 802 | 98.124.91.248 | 12/2/10 04:26:43 AM | Teen Paradise 4 | Home Telephone Company |
| 803 | 67.205.201.173 | 12/3/10 11:32:49 AM | Teen Paradise 4 | Hotwire Communications |
| 804 | 66.82.215.121 | 12/7/10 03:10:51 AM | Teen Paradise 4 | HUGHES NETWORK SYSTEMS |
| 805 | 67.222.200.244 | 12/3/10 11:33:48 AM | Teen Paradise 4 | HUNTEL.NET |
| 806 | 66.160.133.102 | 12/8/10 08:09:32 PM | Teen Paradise 4 | Hurricane Electric |
| 807 | 66.184.27.90 | 12/21/10 05:57:36 PM | Teen Paradise 4 | Ideal Technology Solutions |
| 808 | 204.116.212.239 | 12/1/10 08:53:15 PM | Teen Paradise 4 | Info Avenue Internet Services, LLC |
| 809 | 74.131.211.148 | 12/4/10 03:10:31 AM | Teen Paradise 4 | Insight Communications Company |
| 810 | 74.132.27.153 | 12/1/10 04:51:53 PM | Teen Paradise 4 | Insight Communications Company |
| 811 | 74.140.67.126 | 12/3/10 01:39:50 AM | Teen Paradise 4 | Insight Communications Company |
| 812 | 74.130.118.61 | 12/10/10 04:56:27 AM | Teen Paradise 4 | Insight Communications Company |
| 813 | 74.130.226.70 | 12/20/10 02:51:35 AM | Teen Paradise 4 | Insight Communications Company |
| 814 | 74.138.116.251 | 12/22/10 01:23:52 PM | Teen Paradise 4 | Insight Communications Company |
| 815 | 74.130.78.39 | 12/22/10 10:30:32 PM | Teen Paradise 4 | Insight Communications Company |

Copy of Imperial Enterprise-2.xls

| | | | | |
|---|---|---|---|---|
| 816 | 67.139.108.162 | 1/16/11 10:17:19 AM | Teen Paradise 4 | Integra Telecom |
| 817 | 72.11.100.10 | 12/2/10 12:04:27 AM | Teen Paradise 4 | Integra Telecom |
| 818 | 216.227.255.138 | 12/9/10 05:12:34 AM | Teen Paradise 4 | Interfacing Company of Texas |
| 819 | 208.126.114.231 | 12/8/10 12:17:44 AM | Teen Paradise 4 | Iowa Network Services |
| 820 | 64.77.196.230 | 12/6/10 03:18:33 AM | Teen Paradise 4 | ISP Alliance |
| 821 | 24.112.75.24 | 12/3/10 02:13:00 PM | Teen Paradise 4 | James Cable, LLC |
| 822 | 218.40.162.224 | 12/5/10 11:14:05 AM | Teen Paradise 4 | KDDI okinawa co.,LTD. |
| 823 | 24.214.94.132 | 12/17/10 03:39:32 PM | Teen Paradise 4 | KNOLOGY Holdings |
| 824 | 24.214.245.199 | 1/17/11 07:08:47 AM | Teen Paradise 4 | KNOLOGY Holdings |
| 825 | 69.73.66.81 | 1/7/11 12:31:02 AM | Teen Paradise 4 | KNOLOGY Holdings |
| 826 | 207.98.232.27 | 1/12/11 12:53:35 AM | Teen Paradise 4 | KNOLOGY Holdings |
| 827 | 8.18.38.55 | 12/3/10 02:41:47 PM | Teen Paradise 4 | Level 3 Communications |
| 828 | 206.192.83.251 | 12/1/10 04:33:43 PM | Teen Paradise 4 | Level 3 Communications |
| 829 | 4.59.1.2 | 12/4/10 01:39:11 PM | Teen Paradise 4 | Level 3 Communications |
| 830 | 67.99.198.2 | 12/30/10 11:13:40 PM | Teen Paradise 4 | Level 3 Communications |
| 831 | 67.99.198.2 | 1/23/11 12:31:25 AM | Teen Paradise 4 | Level 3 Communications |
| 832 | 66.64.35.37 | 1/7/11 01:35:48 AM | Teen Paradise 4 | Logix Communications |
| 833 | 206.192.246.38 | 12/7/10 12:45:22 PM | Teen Paradise 4 | LS Networks |
| 834 | 166.58.0.20 | 2/1/11 10:22:43 PM | Teen Paradise 4 | MCI Telecommunications |
| 835 | 166.58.0.208 | 2/21/11 02:11:15 AM | Teen Paradise 4 | MCI Telecommunications |
| 836 | 173.20.49.25 | 1/14/11 09:11:53 AM | Teen Paradise 4 | Mediacom Communications Corp |
| 837 | 173.20.49.25 | 1/16/11 04:51:11 PM | Teen Paradise 4 | Mediacom Communications Corp |
| 838 | 173.27.19.161 | 12/2/10 11:19:27 PM | Teen Paradise 4 | Mediacom Communications Corp |
| 839 | 173.19.249.163 | 12/8/10 09:54:43 AM | Teen Paradise 4 | Mediacom Communications Corp |
| 840 | 173.26.110.245 | 12/5/10 08:31:17 AM | Teen Paradise 4 | Mediacom Communications Corp |
| 841 | 173.23.131.183 | 1/5/11 09:01:34 PM | Teen Paradise 4 | Mediacom Communications Corp |
| 842 | 173.16.149.173 | 1/24/11 03:17:13 AM | Teen Paradise 4 | Mediacom Communications Corp |
| 843 | 173.25.179.242 | 12/9/10 03:32:10 AM | Teen Paradise 4 | Mediacom Communications Corp |
| 844 | 206.53.76.34 | 12/7/10 03:41:40 PM | Teen Paradise 4 | MetroCast Cablevision |
| 845 | 65.175.237.57 | 12/6/10 04:26:01 AM | Teen Paradise 4 | MetroCast Cablevision |
| 846 | 24.233.241.74 | 12/25/10 02:05:28 AM | Teen Paradise 4 | MetroCast Cablevision |
| 847 | 24.233.241.74 | 12/25/10 07:17:35 AM | Teen Paradise 4 | MetroCast Cablevision |
| 848 | 24.224.100.30 | 12/16/10 05:28:12 AM | Teen Paradise 4 | MI-Connection Communications System |
| 849 | 24.111.102.205 | 12/4/10 06:11:30 AM | Teen Paradise 4 | Midcontinent Communications |
| 850 | 24.111.82.237 | 12/20/10 03:34:05 AM | Teen Paradise 4 | Midcontinent Communications |
| 851 | 96.3.151.166 | 1/3/11 09:05:17 PM | Teen Paradise 4 | Midcontinent Communications |
| 852 | 96.3.32.217 | 12/9/10 10:23:31 AM | Teen Paradise 4 | Midcontinent Communications |
| 853 | 208.107.84.61 | 12/28/10 11:21:19 PM | Teen Paradise 4 | Midcontinent Communications |
| 854 | 24.148.126.63 | 1/9/11 07:08:07 PM | Teen Paradise 4 | Mid-Hudson Cablevision |
| 855 | 98.143.226.5 | 12/4/10 02:27:57 AM | Teen Paradise 4 | Midwest Telnet, LLP |
| 856 | 69.176.17.13 | 12/12/10 01:47:22 AM | Teen Paradise 4 | Mikrotec Internet Services |
| 857 | 66.182.229.39 | 12/6/10 02:41:43 AM | Teen Paradise 4 | Millennium Telcom LLC |
| 858 | 24.246.179.186 | 12/6/10 03:51:48 PM | Teen Paradise 4 | Morris Broadband, LLC |
| 859 | 216.171.129.224 | 12/1/10 09:50:38 AM | Teen Paradise 4 | New Edge Networks |
| 860 | 207.47.119.34 | 12/2/10 03:38:56 PM | Teen Paradise 4 | Nextweb |
| 861 | 70.32.45.243 | 12/2/10 03:39:07 AM | Teen Paradise 4 | Nobis Technology Group, LLC |
| 862 | 24.54.104.88 | 12/30/10 12:18:48 AM | Teen Paradise 4 | NORTHLAND CABLE TELEVISION |
| 863 | 24.121.112.171 | 12/6/10 09:05:37 AM | Teen Paradise 4 | NPG Cable |
| 864 | 24.156.9.245 | 12/2/10 03:28:48 AM | Teen Paradise 4 | NPG Cable |
| 865 | 24.121.182.67 | 12/6/10 11:47:47 PM | Teen Paradise 4 | NPG Cable |
| 866 | 24.156.61.16 | 12/28/10 06:26:25 PM | Teen Paradise 4 | NPG Cable |

Copy of Imperial Enterprise-2.xls

| 867 | 96.44.21.121 | 12/8/10 05:08:06 PM | Teen Paradise 4 | NTS Connections, LLC |
|---|---|---|---|---|
| 868 | 67.231.49.83 | 12/1/10 09:43:45 PM | Teen Paradise 4 | Ocala Electric Utility |
| 869 | 67.82.236.90 | 2/22/11 12:25:46 AM | Teen Paradise 4 | Optimum Online |
| 870 | 67.82.236.90 | 2/23/11 04:18:39 AM | Teen Paradise 4 | Optimum Online |
| 871 | 74.89.93.220 | 12/3/10 11:41:14 PM | Teen Paradise 4 | Optimum Online (Cablevision Systems) |
| 872 | 24.186.66.212 | 12/3/10 11:42:31 AM | Teen Paradise 4 | Optimum Online (Cablevision Systems) |
| 873 | 173.3.109.158 | 12/3/10 12:53:28 PM | Teen Paradise 4 | Optimum Online (Cablevision Systems) |
| 874 | 67.85.167.51 | 12/6/10 06:02:12 AM | Teen Paradise 4 | Optimum Online (Cablevision Systems) |
| 875 | 68.197.226.214 | 12/7/10 12:38:52 AM | Teen Paradise 4 | Optimum Online (Cablevision Systems) |
| 876 | 173.2.127.111 | 12/10/10 12:42:50 AM | Teen Paradise 4 | Optimum Online (Cablevision Systems) |
| 877 | 67.83.206.81 | 12/10/10 11:21:19 PM | Teen Paradise 4 | Optimum Online (Cablevision Systems) |
| 878 | 67.84.99.61 | 12/12/10 01:22:15 PM | Teen Paradise 4 | Optimum Online (Cablevision Systems) |
| 879 | 67.87.114.86 | 12/19/10 09:54:38 AM | Teen Paradise 4 | Optimum Online (Cablevision Systems) |
| 880 | 67.87.114.86 | 12/19/10 10:00:32 AM | Teen Paradise 4 | Optimum Online (Cablevision Systems) |
| 881 | 173.2.127.111 | 1/15/11 07:07:04 PM | Teen Paradise 4 | Optimum Online (Cablevision Systems) |
| 882 | 173.2.127.111 | 2/1/11 01:27:50 AM | Teen Paradise 4 | Optimum Online (Cablevision Systems) |
| 883 | 173.2.127.111 | 2/6/11 02:45:38 AM | Teen Paradise 4 | Optimum Online (Cablevision Systems) |
| 884 | 24.186.157.149 | 12/1/10 04:47:45 PM | Teen Paradise 4 | Optimum Online (Cablevision Systems) |
| 885 | 68.199.7.28 | 12/1/10 08:03:34 PM | Teen Paradise 4 | Optimum Online (Cablevision Systems) |
| 886 | 24.184.168.228 | 12/2/10 02:29:04 AM | Teen Paradise 4 | Optimum Online (Cablevision Systems) |
| 887 | 69.121.83.230 | 12/2/10 04:20:34 AM | Teen Paradise 4 | Optimum Online (Cablevision Systems) |
| 888 | 67.82.251.110 | 12/2/10 05:42:48 AM | Teen Paradise 4 | Optimum Online (Cablevision Systems) |
| 889 | 24.46.96.89 | 12/2/10 01:05:36 PM | Teen Paradise 4 | Optimum Online (Cablevision Systems) |
| 890 | 69.112.96.83 | 12/3/10 12:41:45 AM | Teen Paradise 4 | Optimum Online (Cablevision Systems) |
| 891 | 173.2.1.19 | 12/4/10 07:49:14 AM | Teen Paradise 4 | Optimum Online (Cablevision Systems) |
| 892 | 68.197.195.144 | 12/7/10 12:25:01 AM | Teen Paradise 4 | Optimum Online (Cablevision Systems) |
| 893 | 69.122.39.113 | 12/7/10 05:46:55 PM | Teen Paradise 4 | Optimum Online (Cablevision Systems) |
| 894 | 69.115.244.111 | 12/19/10 12:50:38 AM | Teen Paradise 4 | Optimum Online (Cablevision Systems) |
| 895 | 67.85.198.20 | 12/3/10 11:43:14 AM | Teen Paradise 4 | Optimum Online (Cablevision Systems) |
| 896 | 69.119.57.78 | 12/4/10 06:04:06 AM | Teen Paradise 4 | Optimum Online (Cablevision Systems) |
| 897 | 173.2.3.217 | 12/7/10 02:55:17 AM | Teen Paradise 4 | Optimum Online (Cablevision Systems) |
| 898 | 68.199.169.1 | 12/10/10 10:56:55 AM | Teen Paradise 4 | Optimum Online (Cablevision Systems) |
| 899 | 69.124.200.171 | 1/16/11 10:47:09 PM | Teen Paradise 4 | Optimum Online (Cablevision Systems) |
| 900 | 69.120.92.127 | 12/3/10 11:30:38 AM | Teen Paradise 4 | Optimum Online (Cablevision Systems) |
| 901 | 69.124.173.95 | 12/7/10 07:47:09 PM | Teen Paradise 4 | Optimum Online (Cablevision Systems) |
| 902 | 24.46.57.53 | 12/10/10 01:29:50 AM | Teen Paradise 4 | Optimum Online (Cablevision Systems) |
| 903 | 68.193.134.68 | 12/14/10 02:15:57 AM | Teen Paradise 4 | Optimum Online (Cablevision Systems) |
| 904 | 74.88.7.237 | 12/17/10 04:42:04 AM | Teen Paradise 4 | Optimum Online (Cablevision Systems) |
| 905 | 24.190.233.213 | 12/19/10 04:58:26 AM | Teen Paradise 4 | Optimum Online (Cablevision Systems) |
| 906 | 68.198.111.149 | 12/19/10 06:06:10 AM | Teen Paradise 4 | Optimum Online (Cablevision Systems) |
| 907 | 67.85.157.94 | 1/5/11 01:56:02 AM | Teen Paradise 4 | Optimum Online (Cablevision Systems) |
| 908 | 67.82.236.90 | 1/15/11 06:54:45 AM | Teen Paradise 4 | Optimum Online (Cablevision Systems) |
| 909 | 96.56.187.91 | 12/2/10 03:10:34 PM | Teen Paradise 4 | Optimum Online (Cablevision Systems) |
| 910 | 69.112.112.182 | 12/6/10 08:08:00 AM | Teen Paradise 4 | Optimum Online (Cablevision Systems) |
| 911 | 216.189.216.236 | 12/2/10 01:55:25 AM | Teen Paradise 4 | Orlando Telephone Company |
| 912 | 70.35.74.113 | 12/6/10 07:17:35 AM | Teen Paradise 4 | PBT Communications |
| 913 | 24.115.212.69 | 12/3/10 06:06:15 AM | Teen Paradise 4 | PenTeleData |
| 914 | 38.105.231.178 | 1/13/11 05:16:01 PM | Teen Paradise 4 | Performance Systems International |
| 915 | 38.105.231.178 | 1/22/11 12:01:08 AM | Teen Paradise 4 | Performance Systems International |
| 916 | 38.99.60.154 | 12/2/10 11:15:21 AM | Teen Paradise 4 | Performance Systems International |
| 917 | 38.99.131.130 | 12/15/10 05:44:38 PM | Teen Paradise 4 | Performance Systems International |

Copy of Imperial Enterprise-2.xls

| | | | |
|---|---|---|---|
| 918 | 64.90.144.11 | 12/4/10 12:13:16 AM | Teen Paradise 4 | Plateau Telecommunications Incorporated |
| 919 | 74.50.145.68 | 12/6/10 11:34:05 AM | Teen Paradise 4 | Plateau Telecommunications Incorporated |
| 920 | 207.192.225.62 | 12/18/10 12:28:56 PM | Teen Paradise 4 | Pony Express.Net |
| 921 | 74.51.74.65 | 12/8/10 08:43:08 PM | Teen Paradise 4 | Prairie Grove Telephone Co. |
| 922 | 216.86.81.149 | 12/2/10 02:44:38 AM | Teen Paradise 4 | Provide.Net |
| 923 | 207.224.67.109 | 12/30/10 12:31:09 AM | Teen Paradise 4 | Qwest Communications |
| 924 | 67.2.70.142 | 12/3/10 11:36:59 AM | Teen Paradise 4 | Qwest Communications |
| 925 | 71.210.157.160 | 12/3/10 12:07:57 PM | Teen Paradise 4 | Qwest Communications |
| 926 | 184.99.252.60 | 12/3/10 12:08:54 PM | Teen Paradise 4 | Qwest Communications |
| 927 | 97.124.83.45 | 12/4/10 12:05:17 AM | Teen Paradise 4 | Qwest Communications |
| 928 | 174.22.94.25 | 12/4/10 05:29:36 AM | Teen Paradise 4 | Qwest Communications |
| 929 | 70.56.54.63 | 12/5/10 12:32:09 AM | Teen Paradise 4 | Qwest Communications |
| 930 | 67.41.213.155 | 12/5/10 07:23:01 AM | Teen Paradise 4 | Qwest Communications |
| 931 | 75.175.228.190 | 12/7/10 02:28:08 AM | Teen Paradise 4 | Qwest Communications |
| 932 | 174.23.203.39 | 12/16/10 05:07:54 AM | Teen Paradise 4 | Qwest Communications |
| 933 | 174.31.232.189 | 12/20/10 12:30:03 AM | Teen Paradise 4 | Qwest Communications |
| 934 | 97.118.242.90 | 12/27/10 05:56:47 AM | Teen Paradise 4 | Qwest Communications |
| 935 | 71.211.156.53 | 1/15/11 03:57:19 PM | Teen Paradise 4 | Qwest Communications |
| 936 | 71.36.197.95 | 1/21/11 04:51:51 PM | Teen Paradise 4 | Qwest Communications |
| 937 | 97.120.141.91 | 12/1/10 08:39:14 PM | Teen Paradise 4 | Qwest Communications |
| 938 | 174.16.97.190 | 12/2/10 12:14:02 AM | Teen Paradise 4 | Qwest Communications |
| 939 | 97.124.94.51 | 12/2/10 12:58:14 AM | Teen Paradise 4 | Qwest Communications |
| 940 | 97.123.22.11 | 12/2/10 03:29:40 AM | Teen Paradise 4 | Qwest Communications |
| 941 | 174.26.99.36 | 12/2/10 10:09:49 AM | Teen Paradise 4 | Qwest Communications |
| 942 | 174.21.76.1 | 12/2/10 05:51:37 PM | Teen Paradise 4 | Qwest Communications |
| 943 | 71.208.71.150 | 12/3/10 01:12:18 AM | Teen Paradise 4 | Qwest Communications |
| 944 | 174.20.55.124 | 12/3/10 03:17:52 AM | Teen Paradise 4 | Qwest Communications |
| 945 | 184.98.167.147 | 12/4/10 12:06:02 AM | Teen Paradise 4 | Qwest Communications |
| 946 | 174.20.98.221 | 12/7/10 04:24:52 PM | Teen Paradise 4 | Qwest Communications |
| 947 | 70.59.227.73 | 12/15/10 08:22:06 AM | Teen Paradise 4 | Qwest Communications |
| 948 | 75.175.94.161 | 12/24/10 08:45:07 PM | Teen Paradise 4 | Qwest Communications |
| 949 | 71.223.187.95 | 12/6/10 11:17:21 AM | Teen Paradise 4 | Qwest Communications |
| 950 | 67.42.85.118 | 12/27/10 07:39:44 AM | Teen Paradise 4 | Qwest Communications |
| 951 | 71.32.90.140 | 12/28/10 05:52:06 AM | Teen Paradise 4 | Qwest Communications |
| 952 | 63.225.226.154 | 1/15/11 02:42:31 AM | Teen Paradise 4 | Qwest Communications |
| 953 | 71.223.136.245 | 12/7/10 07:08:49 AM | Teen Paradise 4 | Qwest Communications |
| 954 | 63.239.200.254 | 12/7/10 04:05:41 PM | Teen Paradise 4 | Qwest Communications |
| 955 | 97.125.31.189 | 12/9/10 08:07:56 AM | Teen Paradise 4 | Qwest Communications |
| 956 | 75.161.169.46 | 12/10/10 10:37:20 PM | Teen Paradise 4 | Qwest Communications |
| 957 | 174.16.163.52 | 12/11/10 09:34:05 AM | Teen Paradise 4 | Qwest Communications |
| 958 | 174.20.84.191 | 12/12/10 04:00:08 PM | Teen Paradise 4 | Qwest Communications |
| 959 | 97.125.24.163 | 12/15/10 12:01:46 AM | Teen Paradise 4 | Qwest Communications |
| 960 | 97.113.22.175 | 12/17/10 06:53:52 AM | Teen Paradise 4 | Qwest Communications |
| 961 | 97.114.183.10 | 12/19/10 07:14:30 AM | Teen Paradise 4 | Qwest Communications |
| 962 | 71.38.20.243 | 12/21/10 05:22:51 AM | Teen Paradise 4 | Qwest Communications |
| 963 | 174.23.231.203 | 12/22/10 07:58:23 PM | Teen Paradise 4 | Qwest Communications |
| 964 | 97.114.182.206 | 12/22/10 06:08:53 AM | Teen Paradise 4 | Qwest Communications |
| 965 | 71.213.55.162 | 12/22/10 06:16:04 AM | Teen Paradise 4 | Qwest Communications |
| 966 | 174.22.4.95 | 12/24/10 08:26:41 AM | Teen Paradise 4 | Qwest Communications |
| 967 | 174.25.177.250 | 12/27/10 07:33:30 PM | Teen Paradise 4 | Qwest Communications |
| 968 | 63.230.220.226 | 1/31/11 09:53:06 AM | Teen Paradise 4 | Qwest Communications |

Copy of Imperial Enterprise-2.xls

| 969 | 97.127.223.110 | 12/3/10 04:14:56 AM | Teen Paradise 4 | Qwest Communications |
| 970 | 174.24.210.73 | 12/30/10 01:17:27 AM | Teen Paradise 4 | Qwest Communications |
| 971 | 207.172.165.127 | 12/30/10 12:01:25 AM | Teen Paradise 4 | RCN Corporation |
| 972 | 24.148.3.177 | 12/2/10 01:09:06 AM | Teen Paradise 4 | RCN Corporation |
| 973 | 207.237.50.114 | 12/2/10 06:49:14 AM | Teen Paradise 4 | RCN Corporation |
| 974 | 216.80.38.185 | 12/3/10 04:27:44 AM | Teen Paradise 4 | RCN Corporation |
| 975 | 24.148.21.146 | 12/4/10 06:25:59 PM | Teen Paradise 4 | RCN Corporation |
| 976 | 140.190.227.117 | 12/10/10 12:04:43 AM | Teen Paradise 4 | Saint Marys University of Minnesota |
| 977 | 192.31.21.15 | 12/6/10 09:04:15 AM | Teen Paradise 4 | San Diego Supercomputer Center |
| 978 | 99.117.97.96 | 1/4/11 06:58:21 PM | Teen Paradise 4 | SBC Internet Services |
| 979 | 71.130.168.136 | 12/3/10 12:00:45 PM | Teen Paradise 4 | SBC Internet Services |
| 980 | 75.31.88.110 | 12/3/10 01:11:47 PM | Teen Paradise 4 | SBC Internet Services |
| 981 | 75.1.247.235 | 12/3/10 01:42:47 PM | Teen Paradise 4 | SBC Internet Services |
| 982 | 66.143.45.10 | 12/3/10 03:06:04 PM | Teen Paradise 4 | SBC Internet Services |
| 983 | 68.90.163.226 | 12/3/10 04:28:09 PM | Teen Paradise 4 | SBC Internet Services |
| 984 | 99.97.183.174 | 12/3/10 05:10:16 PM | Teen Paradise 4 | SBC Internet Services |
| 985 | 76.227.224.236 | 12/4/10 12:00:26 AM | Teen Paradise 4 | SBC Internet Services |
| 986 | 75.53.93.187 | 12/4/10 02:17:09 AM | Teen Paradise 4 | SBC Internet Services |
| 987 | 75.1.244.46 | 12/4/10 06:07:19 AM | Teen Paradise 4 | SBC Internet Services |
| 988 | 70.248.180.161 | 12/4/10 06:40:22 AM | Teen Paradise 4 | SBC Internet Services |
| 989 | 70.134.93.217 | 12/4/10 08:09:10 AM | Teen Paradise 4 | SBC Internet Services |
| 990 | 69.228.206.31 | 12/5/10 12:25:46 AM | Teen Paradise 4 | SBC Internet Services |
| 991 | 75.42.238.233 | 12/5/10 01:48:51 AM | Teen Paradise 4 | SBC Internet Services |
| 992 | 99.162.246.14 | 12/5/10 11:47:29 AM | Teen Paradise 4 | SBC Internet Services |
| 993 | 99.48.209.230 | 12/5/10 08:10:11 PM | Teen Paradise 4 | SBC Internet Services |
| 994 | 99.8.186.52 | 12/6/10 01:37:07 AM | Teen Paradise 4 | SBC Internet Services |
| 995 | 75.33.76.111 | 12/6/10 09:06:22 AM | Teen Paradise 4 | SBC Internet Services |
| 996 | 75.19.40.240 | 12/6/10 08:03:19 PM | Teen Paradise 4 | SBC Internet Services |
| 997 | 75.44.216.78 | 12/7/10 04:05:16 AM | Teen Paradise 4 | SBC Internet Services |
| 998 | 70.231.138.115 | 12/8/10 01:51:00 AM | Teen Paradise 4 | SBC Internet Services |
| 999 | 99.31.225.96 | 12/8/10 07:00:08 AM | Teen Paradise 4 | SBC Internet Services |
| 1000 | 68.121.86.203 | 12/9/10 11:53:05 AM | Teen Paradise 4 | SBC Internet Services |
| 1001 | 99.36.206.45 | 12/10/10 09:32:14 AM | Teen Paradise 4 | SBC Internet Services |
| 1002 | 70.241.68.180 | 12/10/10 12:19:07 AM | Teen Paradise 4 | SBC Internet Services |
| 1003 | 99.101.157.183 | 12/11/10 01:48:31 AM | Teen Paradise 4 | SBC Internet Services |
| 1004 | 99.49.111.112 | 12/13/10 03:06:06 PM | Teen Paradise 4 | SBC Internet Services |
| 1005 | 76.192.129.25 | 12/13/10 05:06:26 PM | Teen Paradise 4 | SBC Internet Services |
| 1006 | 75.53.90.96 | 12/17/10 01:46:26 AM | Teen Paradise 4 | SBC Internet Services |
| 1007 | 99.91.50.114 | 12/17/10 06:59:39 PM | Teen Paradise 4 | SBC Internet Services |
| 1008 | 76.192.128.88 | 12/21/10 08:52:03 PM | Teen Paradise 4 | SBC Internet Services |
| 1009 | 75.63.18.69 | 12/22/10 03:29:41 PM | Teen Paradise 4 | SBC Internet Services |
| 1010 | 76.237.229.9 | 12/26/10 10:41:01 AM | Teen Paradise 4 | SBC Internet Services |
| 1011 | 71.158.161.49 | 12/29/10 08:07:21 AM | Teen Paradise 4 | SBC Internet Services |
| 1012 | 76.218.96.11 | 1/6/11 03:15:28 AM | Teen Paradise 4 | SBC Internet Services |
| 1013 | 69.237.149.105 | 1/7/11 02:57:43 AM | Teen Paradise 4 | SBC Internet Services |
| 1014 | 69.237.149.105 | 1/7/11 01:51:16 PM | Teen Paradise 4 | SBC Internet Services |
| 1015 | 71.155.237.116 | 1/8/11 08:08:20 PM | Teen Paradise 4 | SBC Internet Services |
| 1016 | 69.237.149.105 | 1/8/11 12:45:09 AM | Teen Paradise 4 | SBC Internet Services |
| 1017 | 69.237.149.105 | 1/8/11 02:21:22 PM | Teen Paradise 4 | SBC Internet Services |
| 1018 | 99.108.183.78 | 1/9/11 03:23:34 AM | Teen Paradise 4 | SBC Internet Services |
| 1019 | 99.71.254.192 | 1/10/11 04:32:56 AM | Teen Paradise 4 | SBC Internet Services |

Copy of Imperial Enterprise-2.xls

| 1020 | 69.237.149.105 | 1/10/11 12:03:46 AM | Teen Paradise 4 | SBC Internet Services |
|------|----------------|---------------------|-----------------|------------------------|
| 1021 | 69.237.149.105 | 1/11/11 03:00:45 PM | Teen Paradise 4 | SBC Internet Services |
| 1022 | 69.237.149.105 | 1/12/11 02:28:41 PM | Teen Paradise 4 | SBC Internet Services |
| 1023 | 69.237.149.105 | 1/12/11 02:47:07 PM | Teen Paradise 4 | SBC Internet Services |
| 1024 | 69.237.149.105 | 1/13/11 05:38:28 AM | Teen Paradise 4 | SBC Internet Services |
| 1025 | 69.237.149.105 | 1/14/11 02:25:33 PM | Teen Paradise 4 | SBC Internet Services |
| 1026 | 69.237.149.105 | 1/14/11 02:17:18 AM | Teen Paradise 4 | SBC Internet Services |
| 1027 | 69.237.149.105 | 1/15/11 09:21:26 PM | Teen Paradise 4 | SBC Internet Services |
| 1028 | 69.237.149.105 | 1/15/11 01:30:21 AM | Teen Paradise 4 | SBC Internet Services |
| 1029 | 69.237.149.105 | 1/17/11 02:51:03 AM | Teen Paradise 4 | SBC Internet Services |
| 1030 | 69.237.149.105 | 1/18/11 02:57:12 AM | Teen Paradise 4 | SBC Internet Services |
| 1031 | 69.237.149.105 | 1/18/11 03:36:56 PM | Teen Paradise 4 | SBC Internet Services |
| 1032 | 69.237.149.105 | 1/19/11 01:36:22 PM | Teen Paradise 4 | SBC Internet Services |
| 1033 | 69.237.149.105 | 1/20/11 01:27:07 AM | Teen Paradise 4 | SBC Internet Services |
| 1034 | 99.28.102.106 | 1/20/11 02:25:54 AM | Teen Paradise 4 | SBC Internet Services |
| 1035 | 69.237.149.105 | 1/22/11 08:47:45 PM | Teen Paradise 4 | SBC Internet Services |
| 1036 | 69.237.149.105 | 1/22/11 04:51:31 AM | Teen Paradise 4 | SBC Internet Services |
| 1037 | 69.237.149.105 | 1/23/11 01:15:35 AM | Teen Paradise 4 | SBC Internet Services |
| 1038 | 75.50.102.234 | 1/25/11 07:47:22 AM | Teen Paradise 4 | SBC Internet Services |
| 1039 | 75.28.137.232 | 2/3/11 05:18:27 AM | Teen Paradise 4 | SBC Internet Services |
| 1040 | 75.56.209.144 | 12/1/10 04:39:03 PM | Teen Paradise 4 | SBC Internet Services |
| 1041 | 69.150.180.115 | 12/1/10 04:38:36 PM | Teen Paradise 4 | SBC Internet Services |
| 1042 | 71.146.71.14 | 12/1/10 04:39:53 PM | Teen Paradise 4 | SBC Internet Services |
| 1043 | 99.139.75.245 | 12/1/10 05:12:09 PM | Teen Paradise 4 | SBC Internet Services |
| 1044 | 76.238.246.72 | 12/1/10 05:30:28 PM | Teen Paradise 4 | SBC Internet Services |
| 1045 | 76.251.233.46 | 12/1/10 05:47:33 PM | Teen Paradise 4 | SBC Internet Services |
| 1046 | 75.37.163.34 | 12/1/10 06:16:54 PM | Teen Paradise 4 | SBC Internet Services |
| 1047 | 99.177.222.215 | 12/1/10 07:26:03 PM | Teen Paradise 4 | SBC Internet Services |
| 1048 | 99.147.108.219 | 12/1/10 07:59:09 PM | Teen Paradise 4 | SBC Internet Services |
| 1049 | 75.11.40.33 | 12/1/10 10:47:17 PM | Teen Paradise 4 | SBC Internet Services |
| 1050 | 75.36.149.158 | 12/1/10 11:19:56 PM | Teen Paradise 4 | SBC Internet Services |
| 1051 | 69.155.141.247 | 12/2/10 04:43:14 PM | Teen Paradise 4 | SBC Internet Services |
| 1052 | 68.79.168.8 | 12/2/10 05:39:18 PM | Teen Paradise 4 | SBC Internet Services |
| 1053 | 76.215.146.225 | 12/2/10 07:23:58 PM | Teen Paradise 4 | SBC Internet Services |
| 1054 | 71.141.254.79 | 12/2/10 12:00:33 AM | Teen Paradise 4 | SBC Internet Services |
| 1055 | 75.38.243.119 | 12/2/10 12:29:06 AM | Teen Paradise 4 | SBC Internet Services |
| 1056 | 75.27.146.166 | 12/2/10 12:44:24 AM | Teen Paradise 4 | SBC Internet Services |
| 1057 | 71.146.130.61 | 12/2/10 12:54:39 AM | Teen Paradise 4 | SBC Internet Services |
| 1058 | 70.248.180.138 | 12/2/10 12:56:13 AM | Teen Paradise 4 | SBC Internet Services |
| 1059 | 70.139.77.15 | 12/2/10 01:01:48 AM | Teen Paradise 4 | SBC Internet Services |
| 1060 | 69.237.77.104 | 12/2/10 01:08:07 AM | Teen Paradise 4 | SBC Internet Services |
| 1061 | 76.213.240.225 | 12/2/10 01:48:30 AM | Teen Paradise 4 | SBC Internet Services |
| 1062 | 76.241.43.250 | 12/2/10 02:26:14 AM | Teen Paradise 4 | SBC Internet Services |
| 1063 | 76.213.254.11 | 12/2/10 04:04:34 AM | Teen Paradise 4 | SBC Internet Services |
| 1064 | 70.130.148.43 | 12/2/10 04:08:30 AM | Teen Paradise 4 | SBC Internet Services |
| 1065 | 66.141.177.149 | 12/2/10 06:15:09 AM | Teen Paradise 4 | SBC Internet Services |
| 1066 | 99.29.170.233 | 12/2/10 06:52:43 AM | Teen Paradise 4 | SBC Internet Services |
| 1067 | 99.180.100.121 | 12/2/10 01:30:25 PM | Teen Paradise 4 | SBC Internet Services |
| 1068 | 71.146.141.46 | 12/3/10 01:02:38 AM | Teen Paradise 4 | SBC Internet Services |
| 1069 | 71.139.29.143 | 12/3/10 03:39:40 AM | Teen Paradise 4 | SBC Internet Services |
| 1070 | 76.213.225.172 | 12/3/10 04:17:38 AM | Teen Paradise 4 | SBC Internet Services |

Copy of Imperial Enterprise-2.xls

| 1071 | 68.122.73.193 | 12/3/10 05:21:20 AM | Teen Paradise 4 | SBC Internet Services |
|------|---------------|---------------------|-----------------|----------------------|
| 1072 | 71.137.1.140 | 12/3/10 07:53:32 AM | Teen Paradise 4 | SBC Internet Services |
| 1073 | 99.30.243.76 | 12/4/10 12:24:55 AM | Teen Paradise 4 | SBC Internet Services |
| 1074 | 76.219.202.150 | 12/4/10 06:44:20 AM | Teen Paradise 4 | SBC Internet Services |
| 1075 | 99.113.41.207 | 12/4/10 07:27:01 AM | Teen Paradise 4 | SBC Internet Services |
| 1076 | 75.17.236.156 | 12/5/10 01:58:49 AM | Teen Paradise 4 | SBC Internet Services |
| 1077 | 76.209.60.141 | 12/6/10 05:52:03 AM | Teen Paradise 4 | SBC Internet Services |
| 1078 | 99.28.230.121 | 12/6/10 11:08:22 AM | Teen Paradise 4 | SBC Internet Services |
| 1079 | 75.21.150.128 | 12/6/10 10:08:01 PM | Teen Paradise 4 | SBC Internet Services |
| 1080 | 70.130.191.2 | 12/7/10 02:31:36 AM | Teen Paradise 4 | SBC Internet Services |
| 1081 | 76.210.239.127 | 12/7/10 04:49:36 PM | Teen Paradise 4 | SBC Internet Services |
| 1082 | 99.31.225.96 | 12/7/10 11:00:07 PM | Teen Paradise 4 | SBC Internet Services |
| 1083 | 99.144.72.248 | 12/8/10 01:34:49 AM | Teen Paradise 4 | SBC Internet Services |
| 1084 | 99.140.198.245 | 12/8/10 11:58:58 PM | Teen Paradise 4 | SBC Internet Services |
| 1085 | 99.137.232.237 | 12/9/10 04:02:56 AM | Teen Paradise 4 | SBC Internet Services |
| 1086 | 99.140.178.115 | 12/9/10 12:17:48 AM | Teen Paradise 4 | SBC Internet Services |
| 1087 | 69.153.16.32 | 12/9/10 12:50:38 AM | Teen Paradise 4 | SBC Internet Services |
| 1088 | 76.193.161.139 | 12/10/10 01:33:56 AM | Teen Paradise 4 | SBC Internet Services |
| 1089 | 76.209.49.57 | 12/10/10 02:28:16 AM | Teen Paradise 4 | SBC Internet Services |
| 1090 | 76.197.133.110 | 12/12/10 02:22:11 AM | Teen Paradise 4 | SBC Internet Services |
| 1091 | 70.130.173.249 | 12/14/10 01:49:17 AM | Teen Paradise 4 | SBC Internet Services |
| 1092 | 99.140.167.209 | 12/16/10 06:25:50 PM | Teen Paradise 4 | SBC Internet Services |
| 1093 | 76.192.32.156 | 12/18/10 07:47:27 PM | Teen Paradise 4 | SBC Internet Services |
| 1094 | 75.52.146.151 | 12/21/10 08:36:09 AM | Teen Paradise 4 | SBC Internet Services |
| 1095 | 99.141.81.129 | 12/22/10 07:21:40 AM | Teen Paradise 4 | SBC Internet Services |
| 1096 | 76.251.182.12 | 12/22/10 11:46:52 AM | Teen Paradise 4 | SBC Internet Services |
| 1097 | 70.130.135.131 | 12/31/10 03:49:59 AM | Teen Paradise 4 | SBC Internet Services |
| 1098 | 70.130.179.190 | 1/1/11 02:21:07 PM | Teen Paradise 4 | SBC Internet Services |
| 1099 | 75.57.157.55 | 1/3/11 09:50:06 PM | Teen Paradise 4 | SBC Internet Services |
| 1100 | 99.141.95.199 | 1/11/11 07:14:16 AM | Teen Paradise 4 | SBC Internet Services |
| 1101 | 99.123.4.184 | 1/17/11 11:25:24 AM | Teen Paradise 4 | SBC Internet Services |
| 1102 | 99.140.175.211 | 1/31/11 06:59:58 AM | Teen Paradise 4 | SBC Internet Services |
| 1103 | 99.6.76.148 | 12/3/10 11:34:15 AM | Teen Paradise 4 | SBC Internet Services |
| 1104 | 99.48.209.46 | 12/3/10 11:40:26 AM | Teen Paradise 4 | SBC Internet Services |
| 1105 | 69.154.225.180 | 12/3/10 01:50:00 PM | Teen Paradise 4 | SBC Internet Services |
| 1106 | 99.139.48.233 | 12/4/10 12:01:24 AM | Teen Paradise 4 | SBC Internet Services |
| 1107 | 99.146.37.180 | 12/5/10 12:01:22 AM | Teen Paradise 4 | SBC Internet Services |
| 1108 | 99.191.111.15 | 12/5/10 12:05:25 AM | Teen Paradise 4 | SBC Internet Services |
| 1109 | 99.146.38.214 | 12/5/10 02:06:06 AM | Teen Paradise 4 | SBC Internet Services |
| 1110 | 75.49.22.98 | 12/5/10 09:31:20 AM | Teen Paradise 4 | SBC Internet Services |
| 1111 | 75.54.108.6 | 12/6/10 02:40:43 AM | Teen Paradise 4 | SBC Internet Services |
| 1112 | 69.108.231.161 | 12/6/10 06:42:22 AM | Teen Paradise 4 | SBC Internet Services |
| 1113 | 69.110.106.251 | 12/7/10 04:10:11 PM | Teen Paradise 4 | SBC Internet Services |
| 1114 | 99.39.217.158 | 12/8/10 01:50:17 AM | Teen Paradise 4 | SBC Internet Services |
| 1115 | 99.50.83.113 | 12/9/10 05:20:42 AM | Teen Paradise 4 | SBC Internet Services |
| 1116 | 76.235.22.188 | 12/9/10 02:27:46 PM | Teen Paradise 4 | SBC Internet Services |
| 1117 | 69.108.174.62 | 12/10/10 12:03:03 AM | Teen Paradise 4 | SBC Internet Services |
| 1118 | 99.23.122.127 | 12/20/10 02:29:12 AM | Teen Paradise 4 | SBC Internet Services |
| 1119 | 99.191.111.15 | 12/21/10 12:22:42 AM | Teen Paradise 4 | SBC Internet Services |
| 1120 | 69.231.11.16 | 12/28/10 12:39:22 AM | Teen Paradise 4 | SBC Internet Services |
| 1121 | 99.108.183.78 | 1/9/11 03:31:42 AM | Teen Paradise 4 | SBC Internet Services |

Copy of Imperial Enterprise-2.xls

| 1122 | 99.71.254.192 | 1/10/11 04:32:54 AM | Teen Paradise 4 | SBC Internet Services |
|------|---------------|---------------------|-----------------|------------------------|
| 1123 | 99.191.111.15 | 1/31/11 12:02:21 AM | Teen Paradise 4 | SBC Internet Services |
| 1124 | 76.241.140.96 | 12/4/10 12:04:01 AM | Teen Paradise 4 | SBC Internet Services |
| 1125 | 76.200.138.254 | 12/6/10 03:51:29 PM | Teen Paradise 4 | SBC Internet Services |
| 1126 | 99.13.44.62 | 12/6/10 04:04:23 PM | Teen Paradise 4 | SBC Internet Services |
| 1127 | 99.13.44.62 | 12/6/10 09:21:31 PM | Teen Paradise 4 | SBC Internet Services |
| 1128 | 99.92.55.114 | 12/7/10 12:47:21 AM | Teen Paradise 4 | SBC Internet Services |
| 1129 | 75.52.253.144 | 12/7/10 01:36:34 AM | Teen Paradise 4 | SBC Internet Services |
| 1130 | 66.142.237.68 | 12/7/10 02:36:29 AM | Teen Paradise 4 | SBC Internet Services |
| 1131 | 99.7.45.83 | 12/7/10 02:49:54 AM | Teen Paradise 4 | SBC Internet Services |
| 1132 | 76.199.66.182 | 12/7/10 04:00:44 AM | Teen Paradise 4 | SBC Internet Services |
| 1133 | 99.102.106.202 | 12/7/10 09:46:43 AM | Teen Paradise 4 | SBC Internet Services |
| 1134 | 68.251.35.153 | 12/7/10 02:04:40 PM | Teen Paradise 4 | SBC Internet Services |
| 1135 | 71.142.211.164 | 12/7/10 03:04:10 PM | Teen Paradise 4 | SBC Internet Services |
| 1136 | 99.137.236.203 | 12/7/10 10:28:45 PM | Teen Paradise 4 | SBC Internet Services |
| 1137 | 71.142.234.51 | 12/8/10 02:13:29 AM | Teen Paradise 4 | SBC Internet Services |
| 1138 | 70.142.41.101 | 12/8/10 02:53:15 AM | Teen Paradise 4 | SBC Internet Services |
| 1139 | 69.236.181.2 | 12/8/10 08:01:04 AM | Teen Paradise 4 | SBC Internet Services |
| 1140 | 99.88.142.241 | 12/8/10 10:42:01 AM | Teen Paradise 4 | SBC Internet Services |
| 1141 | 68.122.72.113 | 12/8/10 12:10:59 PM | Teen Paradise 4 | SBC Internet Services |
| 1142 | 76.232.24.43 | 12/8/10 05:17:00 PM | Teen Paradise 4 | SBC Internet Services |
| 1143 | 76.198.79.162 | 12/8/10 07:05:05 PM | Teen Paradise 4 | SBC Internet Services |
| 1144 | 76.196.65.148 | 12/9/10 09:58:46 AM | Teen Paradise 4 | SBC Internet Services |
| 1145 | 99.73.30.220 | 12/9/10 11:39:21 AM | Teen Paradise 4 | SBC Internet Services |
| 1146 | 75.21.97.200 | 12/10/10 09:23:17 PM | Teen Paradise 4 | SBC Internet Services |
| 1147 | 99.104.246.162 | 12/10/10 02:09:07 AM | Teen Paradise 4 | SBC Internet Services |
| 1148 | 76.234.46.79 | 12/10/10 07:33:49 AM | Teen Paradise 4 | SBC Internet Services |
| 1149 | 70.130.164.166 | 12/11/10 12:27:51 AM | Teen Paradise 4 | SBC Internet Services |
| 1150 | 99.110.133.251 | 12/11/10 03:19:42 AM | Teen Paradise 4 | SBC Internet Services |
| 1151 | 99.119.194.195 | 12/12/10 10:06:01 AM | Teen Paradise 4 | SBC Internet Services |
| 1152 | 99.33.234.110 | 12/12/10 10:40:41 AM | Teen Paradise 4 | SBC Internet Services |
| 1153 | 76.213.153.212 | 12/14/10 12:32:10 AM | Teen Paradise 4 | SBC Internet Services |
| 1154 | 68.76.123.174 | 12/15/10 08:40:56 PM | Teen Paradise 4 | SBC Internet Services |
| 1155 | 75.59.212.237 | 12/15/10 01:00:06 AM | Teen Paradise 4 | SBC Internet Services |
| 1156 | 68.126.253.190 | 12/18/10 12:56:44 PM | Teen Paradise 4 | SBC Internet Services |
| 1157 | 99.68.168.107 | 12/19/10 05:22:03 PM | Teen Paradise 4 | SBC Internet Services |
| 1158 | 99.34.125.149 | 12/19/10 06:25:16 PM | Teen Paradise 4 | SBC Internet Services |
| 1159 | 99.157.52.25 | 12/19/10 06:42:13 PM | Teen Paradise 4 | SBC Internet Services |
| 1160 | 76.195.144.4 | 12/21/10 02:42:43 AM | Teen Paradise 4 | SBC Internet Services |
| 1161 | 75.37.42.102 | 12/22/10 01:29:45 AM | Teen Paradise 4 | SBC Internet Services |
| 1162 | 65.43.177.111 | 12/25/10 03:47:25 AM | Teen Paradise 4 | SBC Internet Services |
| 1163 | 75.0.232.74 | 12/26/10 01:29:06 PM | Teen Paradise 4 | SBC Internet Services |
| 1164 | 76.195.146.73 | 12/30/10 10:06:26 AM | Teen Paradise 4 | SBC Internet Services |
| 1165 | 99.126.157.109 | 1/1/11 11:45:17 AM | Teen Paradise 4 | SBC Internet Services |
| 1166 | 76.226.209.50 | 1/3/11 07:13:22 AM | Teen Paradise 4 | SBC Internet Services |
| 1167 | 75.57.60.71 | 1/4/11 12:00:11 AM | Teen Paradise 4 | SBC Internet Services |
| 1168 | 99.64.121.118 | 1/4/11 04:03:49 AM | Teen Paradise 4 | SBC Internet Services |
| 1169 | 75.42.8.30 | 1/4/11 07:23:58 AM | Teen Paradise 4 | SBC Internet Services |
| 1170 | 99.61.246.129 | 1/7/11 05:56:00 AM | Teen Paradise 4 | SBC Internet Services |
| 1171 | 76.236.76.220 | 1/7/11 09:39:57 AM | Teen Paradise 4 | SBC Internet Services |
| 1172 | 76.234.46.79 | 1/15/11 09:07:08 AM | Teen Paradise 4 | SBC Internet Services |

Copy of Imperial Enterprise-2.xls

| 1173 | 76.222.232.47 | 1/21/11 01:10:20 AM | Teen Paradise 4 | SBC Internet Services |
| 1174 | 76.236.76.170 | 1/24/11 12:56:24 AM | Teen Paradise 4 | SBC Internet Services |
| 1175 | 69.105.96.183 | 1/25/11 10:14:50 AM | Teen Paradise 4 | SBC Internet Services |
| 1176 | 75.33.124.162 | 1/29/11 05:09:09 PM | Teen Paradise 4 | SBC Internet Services |
| 1177 | 69.105.96.183 | 1/30/11 12:53:24 AM | Teen Paradise 4 | SBC Internet Services |
| 1178 | 76.236.76.170 | 2/1/11 08:37:49 AM | Teen Paradise 4 | SBC Internet Services |
| 1179 | 76.234.46.79 | 2/1/11 12:19:38 AM | Teen Paradise 4 | SBC Internet Services |
| 1180 | 99.34.196.89 | 2/1/11 11:24:46 PM | Teen Paradise 4 | SBC Internet Services |
| 1181 | 76.205.146.211 | 2/3/11 09:26:26 PM | Teen Paradise 4 | SBC Internet Services |
| 1182 | 69.105.108.245 | 2/4/11 04:04:16 AM | Teen Paradise 4 | SBC Internet Services |
| 1183 | 76.205.146.211 | 2/6/11 02:26:42 AM | Teen Paradise 4 | SBC Internet Services |
| 1184 | 76.195.147.148 | 2/8/11 01:39:04 AM | Teen Paradise 4 | SBC Internet Services |
| 1185 | 76.195.147.148 | 2/21/11 06:46:26 AM | Teen Paradise 4 | SBC Internet Services |
| 1186 | 68.127.38.132 | 2/22/11 08:56:34 AM | Teen Paradise 4 | SBC Internet Services |
| 1187 | 76.234.46.79 | 2/23/11 04:23:49 AM | Teen Paradise 4 | SBC Internet Services |
| 1188 | 68.126.60.255 | 2/24/11 02:29:15 AM | Teen Paradise 4 | SBC Internet Services |
| 1189 | 76.195.147.148 | 2/24/11 10:12:29 PM | Teen Paradise 4 | SBC Internet Services |
| 1190 | 99.146.21.242 | 12/1/10 09:48:45 AM | Teen Paradise 4 | SBC Internet Services |
| 1191 | 75.63.53.145 | 12/1/10 09:50:31 AM | Teen Paradise 4 | SBC Internet Services |
| 1192 | 99.132.188.57 | 12/1/10 12:13:58 PM | Teen Paradise 4 | SBC Internet Services |
| 1193 | 76.248.255.137 | 12/3/10 04:19:07 AM | Teen Paradise 4 | SBC Internet Services |
| 1194 | 99.71.216.114 | 12/12/10 09:48:04 AM | Teen Paradise 4 | SBC Internet Services |
| 1195 | 70.231.254.63 | 12/20/10 09:22:54 AM | Teen Paradise 4 | SBC Internet Services |
| 1196 | 166.166.200.66 | 12/2/10 01:04:03 AM | Teen Paradise 4 | Service Provider Corporation |
| 1197 | 166.166.30.211 | 12/6/10 07:47:40 PM | Teen Paradise 4 | Service Provider Corporation |
| 1198 | 166.166.12.253 | 12/9/10 01:41:49 AM | Teen Paradise 4 | Service Provider Corporation |
| 1199 | 166.166.8.167 | 12/10/10 11:55:15 AM | Teen Paradise 4 | Service Provider Corporation |
| 1200 | 166.205.139.120 | 12/23/10 07:57:10 PM | Teen Paradise 4 | Service Provider Corporation |
| 1201 | 174.37.190.68 | 12/14/10 04:54:28 AM | Teen Paradise 4 | SoftLayer Technologies |
| 1202 | 69.176.153.61 | 1/10/11 07:51:33 PM | Teen Paradise 4 | Spartan-Net |
| 1203 | 180.131.213.3 | 12/8/10 03:57:27 PM | Teen Paradise 4 | Spearpoint Associates KK |
| 1204 | 65.164.194.137 | 12/20/10 10:12:40 AM | Teen Paradise 4 | Sprint |
| 1205 | 173.128.2.106 | 12/4/10 04:23:41 AM | Teen Paradise 4 | Sprint PCS |
| 1206 | 173.131.134.195 | 12/2/10 12:20:44 AM | Teen Paradise 4 | Sprint PCS |
| 1207 | 66.87.0.202 | 12/2/10 01:40:55 AM | Teen Paradise 4 | Sprint PCS |
| 1208 | 174.148.146.52 | 12/2/10 02:29:24 AM | Teen Paradise 4 | Sprint PCS |
| 1209 | 174.148.201.34 | 12/2/10 08:14:26 AM | Teen Paradise 4 | Sprint PCS |
| 1210 | 68.247.74.136 | 12/17/10 05:25:45 PM | Teen Paradise 4 | Sprint PCS |
| 1211 | 68.247.235.254 | 12/21/10 03:42:26 AM | Teen Paradise 4 | Sprint PCS |
| 1212 | 66.87.6.40 | 12/7/10 09:40:05 AM | Teen Paradise 4 | Sprint PCS |
| 1213 | 173.105.203.110 | 12/13/10 05:55:59 PM | Teen Paradise 4 | Sprint PCS |
| 1214 | 66.87.5.63 | 1/10/11 05:00:40 PM | Teen Paradise 4 | Sprint PCS |
| 1215 | 66.87.5.50 | 2/22/11 12:30:43 AM | Teen Paradise 4 | Sprint PCS |
| 1216 | 72.255.20.223 | 12/30/10 12:10:58 AM | Teen Paradise 4 | STSN GENERAL HOLDINGS |
| 1217 | 173.216.141.204 | 12/9/10 01:18:10 AM | Teen Paradise 4 | Suddenlink Communications |
| 1218 | 75.111.32.90 | 12/1/10 04:37:20 PM | Teen Paradise 4 | Suddenlink Communications |
| 1219 | 75.111.51.90 | 12/4/10 07:35:40 AM | Teen Paradise 4 | Suddenlink Communications |
| 1220 | 66.205.132.40 | 12/20/10 09:23:20 AM | Teen Paradise 4 | SureWest Broadband |
| 1221 | 69.62.217.164 | 12/15/10 06:09:40 PM | Teen Paradise 4 | SureWest Broadband |
| 1222 | 67.159.136.22 | 12/19/10 04:51:06 AM | Teen Paradise 4 | SureWest Broadband |
| 1223 | 173.212.20.127 | 12/6/10 01:12:10 AM | Teen Paradise 4 | Surry Telephone Membership Corporation |

Copy of Imperial Enterprise-2.xls

| 1224 | 75.100.237.113 | 12/1/10 09:34:11 PM | Teen Paradise 4 | TDS TELECOM |
| 1225 | 69.130.184.208 | 12/2/10 04:48:24 AM | Teen Paradise 4 | TDS TELECOM |
| 1226 | 204.56.161.207 | 12/4/10 06:39:45 AM | Teen Paradise 4 | Texas A&M University |
| 1227 | 66.195.235.242 | 2/6/11 12:56:44 PM | Teen Paradise 4 | Time Warner Telecom |
| 1228 | 174.47.5.226 | 12/21/10 08:17:48 AM | Teen Paradise 4 | Time Warner Telecom |
| 1229 | 209.203.95.62 | 1/30/11 01:38:36 PM | Teen Paradise 4 | Time Warner Telecom |
| 1230 | 208.54.4.69 | 12/6/10 07:00:43 AM | Teen Paradise 4 | T-MOBILE USA |
| 1231 | 208.54.35.37 | 12/2/10 07:55:45 PM | Teen Paradise 4 | T-MOBILE USA |
| 1232 | 208.54.45.21 | 12/26/10 02:57:09 AM | Teen Paradise 4 | T-MOBILE USA |
| 1233 | 67.212.250.152 | 12/3/10 11:39:12 AM | Teen Paradise 4 | Twin Lakes Telephone Cooperative Corporation |
| 1234 | 129.7.113.110 | 12/8/10 05:27:33 AM | Teen Paradise 4 | University of Houston |
| 1235 | 128.151.71.23 | 2/1/11 12:39:25 AM | Teen Paradise 4 | University of Rochester |
| 1236 | 128.151.71.23 | 2/4/11 06:56:59 PM | Teen Paradise 4 | University of Rochester |
| 1237 | 67.217.2.55 | 12/15/10 06:55:58 AM | Teen Paradise 4 | US Cable Paramus-Hillsdale |
| 1238 | 209.82.187.172 | 12/8/10 06:11:46 PM | Teen Paradise 4 | USCARRIER TELECOM, LLC. |
| 1239 | 207.77.61.151 | 12/5/10 04:52:28 AM | Teen Paradise 4 | Verizon Business |
| 1240 | 65.219.118.82 | 12/9/10 11:33:31 AM | Teen Paradise 4 | Verizon Business |
| 1241 | 72.80.156.8 | 12/3/10 05:40:47 PM | Teen Paradise 4 | Verizon Internet Services |
| 1242 | 71.186.162.106 | 12/3/10 08:43:59 PM | Teen Paradise 4 | Verizon Internet Services |
| 1243 | 71.100.40.104 | 12/3/10 11:35:56 AM | Teen Paradise 4 | Verizon Internet Services |
| 1244 | 71.188.36.128 | 12/3/10 11:37:12 AM | Teen Paradise 4 | Verizon Internet Services |
| 1245 | 71.189.129.91 | 12/3/10 11:42:33 AM | Teen Paradise 4 | Verizon Internet Services |
| 1246 | 74.105.187.243 | 12/3/10 11:43:19 AM | Teen Paradise 4 | Verizon Internet Services |
| 1247 | 98.111.138.188 | 12/3/10 01:52:47 PM | Teen Paradise 4 | Verizon Internet Services |
| 1248 | 173.79.198.22 | 12/3/10 02:54:24 PM | Teen Paradise 4 | Verizon Internet Services |
| 1249 | 96.241.158.103 | 12/3/10 03:05:36 PM | Teen Paradise 4 | Verizon Internet Services |
| 1250 | 71.252.158.178 | 12/4/10 12:04:10 AM | Teen Paradise 4 | Verizon Internet Services |
| 1251 | 71.104.187.46 | 12/4/10 12:09:50 AM | Teen Paradise 4 | Verizon Internet Services |
| 1252 | 173.72.164.183 | 12/4/10 12:12:41 AM | Teen Paradise 4 | Verizon Internet Services |
| 1253 | 71.111.4.171 | 12/4/10 01:20:12 AM | Teen Paradise 4 | Verizon Internet Services |
| 1254 | 72.89.94.72 | 12/4/10 01:36:53 AM | Teen Paradise 4 | Verizon Internet Services |
| 1255 | 74.97.102.76 | 12/4/10 02:07:55 AM | Teen Paradise 4 | Verizon Internet Services |
| 1256 | 68.238.192.97 | 12/4/10 03:10:24 AM | Teen Paradise 4 | Verizon Internet Services |
| 1257 | 108.11.183.131 | 12/4/10 04:31:51 AM | Teen Paradise 4 | Verizon Internet Services |
| 1258 | 71.168.199.155 | 12/4/10 04:51:34 AM | Teen Paradise 4 | Verizon Internet Services |
| 1259 | 173.57.114.62 | 12/4/10 05:03:31 AM | Teen Paradise 4 | Verizon Internet Services |
| 1260 | 108.12.197.129 | 12/4/10 05:29:08 AM | Teen Paradise 4 | Verizon Internet Services |
| 1261 | 71.168.240.73 | 12/4/10 07:35:29 AM | Teen Paradise 4 | Verizon Internet Services |
| 1262 | 98.116.0.175 | 12/4/10 08:17:50 AM | Teen Paradise 4 | Verizon Internet Services |
| 1263 | 74.97.185.115 | 12/4/10 09:46:10 AM | Teen Paradise 4 | Verizon Internet Services |
| 1264 | 173.51.121.168 | 12/4/10 11:26:36 AM | Teen Paradise 4 | Verizon Internet Services |
| 1265 | 71.125.226.156 | 12/4/10 02:03:47 PM | Teen Paradise 4 | Verizon Internet Services |
| 1266 | 96.239.29.89 | 12/4/10 08:05:38 PM | Teen Paradise 4 | Verizon Internet Services |
| 1267 | 71.111.68.115 | 12/5/10 12:12:54 AM | Teen Paradise 4 | Verizon Internet Services |
| 1268 | 173.74.149.206 | 12/5/10 01:46:48 AM | Teen Paradise 4 | Verizon Internet Services |
| 1269 | 68.238.134.31 | 12/5/10 12:30:52 PM | Teen Paradise 4 | Verizon Internet Services |
| 1270 | 71.188.100.227 | 12/6/10 12:39:50 AM | Teen Paradise 4 | Verizon Internet Services |
| 1271 | 71.112.45.59 | 12/6/10 02:04:41 AM | Teen Paradise 4 | Verizon Internet Services |
| 1272 | 72.69.77.155 | 12/6/10 05:12:17 AM | Teen Paradise 4 | Verizon Internet Services |
| 1273 | 173.77.220.179 | 12/6/10 05:50:41 AM | Teen Paradise 4 | Verizon Internet Services |
| 1274 | 173.61.107.235 | 12/6/10 05:50:17 AM | Teen Paradise 4 | Verizon Internet Services |

Copy of Imperial Enterprise-2.xls

| 1275 | 71.163.8.100 | 12/6/10 06:07:43 AM | Teen Paradise 4 | Verizon Internet Services |
|------|--------------|---------------------|-----------------|---------------------------|
| 1276 | 72.69.201.224 | 12/6/10 08:10:20 PM | Teen Paradise 4 | Verizon Internet Services |
| 1277 | 71.189.109.79 | 12/7/10 02:00:54 AM | Teen Paradise 4 | Verizon Internet Services |
| 1278 | 173.63.1.196 | 12/9/10 06:09:21 AM | Teen Paradise 4 | Verizon Internet Services |
| 1279 | 173.57.150.97 | 12/9/10 06:11:14 AM | Teen Paradise 4 | Verizon Internet Services |
| 1280 | 96.251.86.155 | 12/10/10 01:22:42 AM | Teen Paradise 4 | Verizon Internet Services |
| 1281 | 173.66.170.102 | 12/10/10 05:55:54 AM | Teen Paradise 4 | Verizon Internet Services |
| 1282 | 71.125.239.132 | 12/10/10 11:07:06 AM | Teen Paradise 4 | Verizon Internet Services |
| 1283 | 72.90.86.16 | 12/13/10 12:13:13 AM | Teen Paradise 4 | Verizon Internet Services |
| 1284 | 173.79.190.246 | 12/16/10 03:29:24 AM | Teen Paradise 4 | Verizon Internet Services |
| 1285 | 74.96.157.135 | 12/16/10 09:23:34 PM | Teen Paradise 4 | Verizon Internet Services |
| 1286 | 74.104.25.212 | 12/17/10 05:38:02 PM | Teen Paradise 4 | Verizon Internet Services |
| 1287 | 71.252.157.183 | 12/18/10 10:17:18 PM | Teen Paradise 4 | Verizon Internet Services |
| 1288 | 71.104.187.46 | 12/22/10 09:47:28 AM | Teen Paradise 4 | Verizon Internet Services |
| 1289 | 71.174.78.52 | 12/23/10 11:01:38 PM | Teen Paradise 4 | Verizon Internet Services |
| 1290 | 71.170.156.19 | 12/23/10 03:30:13 AM | Teen Paradise 4 | Verizon Internet Services |
| 1291 | 108.0.14.167 | 12/24/10 06:01:37 PM | Teen Paradise 4 | Verizon Internet Services |
| 1292 | 71.164.142.143 | 12/29/10 06:43:23 PM | Teen Paradise 4 | Verizon Internet Services |
| 1293 | 96.252.72.150 | 1/2/11 11:40:18 AM | Teen Paradise 4 | Verizon Internet Services |
| 1294 | 74.107.127.49 | 1/3/11 09:18:25 AM | Teen Paradise 4 | Verizon Internet Services |
| 1295 | 71.180.253.222 | 1/6/11 12:50:37 AM | Teen Paradise 4 | Verizon Internet Services |
| 1296 | 173.79.198.22 | 1/15/11 02:37:43 PM | Teen Paradise 4 | Verizon Internet Services |
| 1297 | 71.165.237.158 | 1/18/11 08:38:52 PM | Teen Paradise 4 | Verizon Internet Services |
| 1298 | 173.74.173.242 | 1/19/11 04:26:32 AM | Teen Paradise 4 | Verizon Internet Services |
| 1299 | 173.66.220.167 | 1/21/11 11:05:45 PM | Teen Paradise 4 | Verizon Internet Services |
| 1300 | 96.252.64.209 | 1/21/11 12:01:17 AM | Teen Paradise 4 | Verizon Internet Services |
| 1301 | 96.225.230.246 | 1/21/11 03:00:45 AM | Teen Paradise 4 | Verizon Internet Services |
| 1302 | 71.185.8.80 | 1/23/11 12:36:23 PM | Teen Paradise 4 | Verizon Internet Services |
| 1303 | 72.93.236.34 | 1/24/11 01:07:07 AM | Teen Paradise 4 | Verizon Internet Services |
| 1304 | 71.111.68.115 | 1/28/11 03:32:12 AM | Teen Paradise 4 | Verizon Internet Services |
| 1305 | 173.66.220.167 | 1/28/11 12:01:39 PM | Teen Paradise 4 | Verizon Internet Services |
| 1306 | 173.72.164.183 | 1/31/11 12:56:07 AM | Teen Paradise 4 | Verizon Internet Services |
| 1307 | 71.165.237.153 | 1/31/11 12:58:24 AM | Teen Paradise 4 | Verizon Internet Services |
| 1308 | 70.104.115.5 | 2/1/11 12:31:55 AM | Teen Paradise 4 | Verizon Internet Services |
| 1309 | 71.175.244.212 | 2/7/11 12:37:32 AM | Teen Paradise 4 | Verizon Internet Services |
| 1310 | 71.180.253.222 | 2/13/11 04:57:42 PM | Teen Paradise 4 | Verizon Internet Services |
| 1311 | 173.66.220.167 | 2/18/11 12:52:01 PM | Teen Paradise 4 | Verizon Internet Services |
| 1312 | 173.66.220.167 | 2/25/11 12:04:38 PM | Teen Paradise 4 | Verizon Internet Services |
| 1313 | 173.48.105.211 | 12/1/10 04:33:12 PM | Teen Paradise 4 | Verizon Internet Services |
| 1314 | 173.71.41.216 | 12/1/10 06:18:00 PM | Teen Paradise 4 | Verizon Internet Services |
| 1315 | 71.127.70.125 | 12/1/10 06:24:52 PM | Teen Paradise 4 | Verizon Internet Services |
| 1316 | 72.70.177.252 | 12/1/10 06:28:19 PM | Teen Paradise 4 | Verizon Internet Services |
| 1317 | 96.238.11.89 | 12/1/10 10:19:30 PM | Teen Paradise 4 | Verizon Internet Services |
| 1318 | 68.162.148.2 | 12/2/10 12:11:10 AM | Teen Paradise 4 | Verizon Internet Services |
| 1319 | 108.14.251.215 | 12/2/10 12:10:53 AM | Teen Paradise 4 | Verizon Internet Services |
| 1320 | 74.107.70.235 | 12/2/10 12:15:10 AM | Teen Paradise 4 | Verizon Internet Services |
| 1321 | 71.187.35.154 | 12/2/10 12:46:38 AM | Teen Paradise 4 | Verizon Internet Services |
| 1322 | 68.162.145.163 | 12/2/10 04:19:04 AM | Teen Paradise 4 | Verizon Internet Services |
| 1323 | 74.97.29.161 | 12/2/10 04:25:33 AM | Teen Paradise 4 | Verizon Internet Services |
| 1324 | 173.50.120.182 | 12/2/10 05:25:29 AM | Teen Paradise 4 | Verizon Internet Services |
| 1325 | 71.175.249.178 | 12/2/10 06:09:20 AM | Teen Paradise 4 | Verizon Internet Services |

Copy of Imperial Enterprise-2.xls

| 1326 | 98.115.180.188 | 12/2/10 07:53:45 AM | Teen Paradise 4 | Verizon Internet Services |
|------|----------------|---------------------|----------------|---------------------------|
| 1327 | 74.107.89.195 | 12/2/10 05:05:07 PM | Teen Paradise 4 | Verizon Internet Services |
| 1328 | 173.69.134.16 | 12/2/10 09:11:58 PM | Teen Paradise 4 | Verizon Internet Services |
| 1329 | 71.185.123.75 | 12/3/10 07:22:33 PM | Teen Paradise 4 | Verizon Internet Services |
| 1330 | 71.101.36.2 | 12/3/10 07:39:52 PM | Teen Paradise 4 | Verizon Internet Services |
| 1331 | 74.105.30.33 | 12/3/10 10:24:36 PM | Teen Paradise 4 | Verizon Internet Services |
| 1332 | 96.249.234.157 | 12/3/10 12:56:05 AM | Teen Paradise 4 | Verizon Internet Services |
| 1333 | 72.72.216.156 | 12/3/10 07:23:13 AM | Teen Paradise 4 | Verizon Internet Services |
| 1334 | 96.247.124.177 | 12/3/10 03:58:43 PM | Teen Paradise 4 | Verizon Internet Services |
| 1335 | 71.97.84.14 | 12/4/10 01:02:34 AM | Teen Paradise 4 | Verizon Internet Services |
| 1336 | 108.2.20.232 | 12/4/10 01:19:45 AM | Teen Paradise 4 | Verizon Internet Services |
| 1337 | 108.23.187.78 | 12/4/10 03:31:08 AM | Teen Paradise 4 | Verizon Internet Services |
| 1338 | 173.68.251.46 | 12/4/10 05:57:59 AM | Teen Paradise 4 | Verizon Internet Services |
| 1339 | 173.65.166.117 | 12/4/10 06:00:38 AM | Teen Paradise 4 | Verizon Internet Services |
| 1340 | 71.190.251.191 | 12/4/10 04:53:25 PM | Teen Paradise 4 | Verizon Internet Services |
| 1341 | 108.25.129.245 | 12/5/10 12:52:51 AM | Teen Paradise 4 | Verizon Internet Services |
| 1342 | 72.87.39.162 | 12/5/10 01:18:01 AM | Teen Paradise 4 | Verizon Internet Services |
| 1343 | 71.123.168.10 | 12/5/10 06:44:57 AM | Teen Paradise 4 | Verizon Internet Services |
| 1344 | 96.241.22.39 | 12/7/10 12:17:05 AM | Teen Paradise 4 | Verizon Internet Services |
| 1345 | 173.74.118.146 | 12/7/10 12:39:38 AM | Teen Paradise 4 | Verizon Internet Services |
| 1346 | 71.165.85.41 | 12/7/10 11:21:16 AM | Teen Paradise 4 | Verizon Internet Services |
| 1347 | 71.163.180.88 | 12/8/10 01:11:33 AM | Teen Paradise 4 | Verizon Internet Services |
| 1348 | 173.52.23.83 | 12/8/10 01:40:00 AM | Teen Paradise 4 | Verizon Internet Services |
| 1349 | 71.126.247.2 | 12/8/10 04:08:47 AM | Teen Paradise 4 | Verizon Internet Services |
| 1350 | 71.244.29.166 | 12/9/10 06:07:17 PM | Teen Paradise 4 | Verizon Internet Services |
| 1351 | 71.188.112.98 | 12/10/10 03:56:00 AM | Teen Paradise 4 | Verizon Internet Services |
| 1352 | 96.237.9.76 | 12/10/10 11:36:45 AM | Teen Paradise 4 | Verizon Internet Services |
| 1353 | 72.89.117.253 | 12/12/10 11:12:34 AM | Teen Paradise 4 | Verizon Internet Services |
| 1354 | 173.77.87.68 | 12/12/10 05:44:50 PM | Teen Paradise 4 | Verizon Internet Services |
| 1355 | 72.71.101.49 | 12/12/10 02:41:25 AM | Teen Paradise 4 | Verizon Internet Services |
| 1356 | 173.73.10.192 | 12/12/10 05:44:18 AM | Teen Paradise 4 | Verizon Internet Services |
| 1357 | 72.95.198.94 | 12/14/10 02:32:31 AM | Teen Paradise 4 | Verizon Internet Services |
| 1358 | 173.57.2.247 | 12/18/10 12:25:45 AM | Teen Paradise 4 | Verizon Internet Services |
| 1359 | 71.185.117.230 | 12/19/10 02:46:15 AM | Teen Paradise 4 | Verizon Internet Services |
| 1360 | 72.64.126.95 | 12/21/10 04:09:52 AM | Teen Paradise 4 | Verizon Internet Services |
| 1361 | 96.246.237.90 | 1/8/11 06:00:16 AM | Teen Paradise 4 | Verizon Internet Services |
| 1362 | 72.77.203.152 | 1/19/11 05:06:20 PM | Teen Paradise 4 | Verizon Internet Services |
| 1363 | 96.243.17.20 | 12/3/10 08:44:39 PM | Teen Paradise 4 | Verizon Internet Services |
| 1364 | 74.97.29.161 | 12/4/10 12:33:35 AM | Teen Paradise 4 | Verizon Internet Services |
| 1365 | 173.63.179.196 | 12/4/10 01:34:14 PM | Teen Paradise 4 | Verizon Internet Services |
| 1366 | 71.185.160.12 | 12/5/10 06:14:31 AM | Teen Paradise 4 | Verizon Internet Services |
| 1367 | 173.75.153.159 | 12/6/10 08:58:41 AM | Teen Paradise 4 | Verizon Internet Services |
| 1368 | 173.77.76.189 | 12/8/10 02:40:19 AM | Teen Paradise 4 | Verizon Internet Services |
| 1369 | 173.48.19.198 | 12/10/10 12:32:49 AM | Teen Paradise 4 | Verizon Internet Services |
| 1370 | 173.49.97.72 | 12/23/10 02:36:34 AM | Teen Paradise 4 | Verizon Internet Services |
| 1371 | 96.252.208.88 | 12/24/10 01:42:34 AM | Teen Paradise 4 | Verizon Internet Services |
| 1372 | 71.179.160.108 | 1/10/11 12:04:06 AM | Teen Paradise 4 | Verizon Internet Services |
| 1373 | 74.96.75.104 | 1/29/11 12:30:27 AM | Teen Paradise 4 | Verizon Internet Services |
| 1374 | 96.228.217.129 | 12/6/10 09:05:58 PM | Teen Paradise 4 | Verizon Internet Services |
| 1375 | 71.191.197.195 | 12/6/10 11:28:09 PM | Teen Paradise 4 | Verizon Internet Services |
| 1376 | 96.241.22.39 | 12/7/10 12:08:37 AM | Teen Paradise 4 | Verizon Internet Services |

Copy of Imperial Enterprise-2.xls

| | | | | |
|---|---|---|---|---|
| 1377 | 70.104.18.78 | 12/7/10 01:13:53 AM | Teen Paradise 4 | Verizon Internet Services |
| 1378 | 173.77.233.168 | 12/7/10 02:15:39 AM | Teen Paradise 4 | Verizon Internet Services |
| 1379 | 96.224.179.19 | 12/7/10 04:27:29 AM | Teen Paradise 4 | Verizon Internet Services |
| 1380 | 108.0.61.128 | 12/7/10 09:15:09 AM | Teen Paradise 4 | Verizon Internet Services |
| 1381 | 173.66.185.142 | 12/7/10 03:42:35 PM | Teen Paradise 4 | Verizon Internet Services |
| 1382 | 71.188.114.202 | 12/7/10 04:24:50 PM | Teen Paradise 4 | Verizon Internet Services |
| 1383 | 108.17.74.250 | 12/8/10 07:58:23 AM | Teen Paradise 4 | Verizon Internet Services |
| 1384 | 71.243.237.81 | 12/9/10 01:08:58 AM | Teen Paradise 4 | Verizon Internet Services |
| 1385 | 96.252.145.69 | 12/9/10 01:27:20 AM | Teen Paradise 4 | Verizon Internet Services |
| 1386 | 173.74.164.105 | 12/9/10 03:33:17 AM | Teen Paradise 4 | Verizon Internet Services |
| 1387 | 96.245.98.23 | 12/9/10 08:16:51 PM | Teen Paradise 4 | Verizon Internet Services |
| 1388 | 96.245.106.231 | 12/9/10 10:07:00 PM | Teen Paradise 4 | Verizon Internet Services |
| 1389 | 96.254.146.196 | 12/10/10 12:57:55 AM | Teen Paradise 4 | Verizon Internet Services |
| 1390 | 72.71.96.173 | 12/10/10 01:13:55 AM | Teen Paradise 4 | Verizon Internet Services |
| 1391 | 71.176.83.27 | 12/11/10 12:30:28 AM | Teen Paradise 4 | Verizon Internet Services |
| 1392 | 71.179.166.240 | 12/11/10 01:03:34 AM | Teen Paradise 4 | Verizon Internet Services |
| 1393 | 108.13.199.46 | 12/12/10 03:37:50 AM | Teen Paradise 4 | Verizon Internet Services |
| 1394 | 173.65.247.191 | 12/13/10 08:29:27 AM | Teen Paradise 4 | Verizon Internet Services |
| 1395 | 72.67.11.173 | 12/13/10 03:38:31 PM | Teen Paradise 4 | Verizon Internet Services |
| 1396 | 74.103.206.77 | 12/14/10 10:33:53 PM | Teen Paradise 4 | Verizon Internet Services |
| 1397 | 173.50.133.14 | 12/14/10 06:16:41 AM | Teen Paradise 4 | Verizon Internet Services |
| 1398 | 71.191.198.239 | 12/18/10 05:19:29 AM | Teen Paradise 4 | Verizon Internet Services |
| 1399 | 173.51.115.110 | 12/19/10 08:04:35 PM | Teen Paradise 4 | Verizon Internet Services |
| 1400 | 74.107.128.242 | 12/22/10 11:53:19 PM | Teen Paradise 4 | Verizon Internet Services |
| 1401 | 173.50.237.234 | 12/23/10 07:35:19 PM | Teen Paradise 4 | Verizon Internet Services |
| 1402 | 173.79.190.62 | 12/25/10 10:08:12 PM | Teen Paradise 4 | Verizon Internet Services |
| 1403 | 96.255.50.66 | 12/28/10 08:12:06 PM | Teen Paradise 4 | Verizon Internet Services |
| 1404 | 96.252.165.162 | 12/30/10 08:12:08 AM | Teen Paradise 4 | Verizon Internet Services |
| 1405 | 72.84.247.169 | 1/4/11 05:26:19 PM | Teen Paradise 4 | Verizon Internet Services |
| 1406 | 108.21.95.75 | 1/8/11 06:09:36 AM | Teen Paradise 4 | Verizon Internet Services |
| 1407 | 74.109.200.70 | 1/9/11 05:47:48 PM | Teen Paradise 4 | Verizon Internet Services |
| 1408 | 71.100.22.129 | 1/9/11 11:25:40 AM | Teen Paradise 4 | Verizon Internet Services |
| 1409 | 70.104.18.78 | 1/28/11 01:18:07 PM | Teen Paradise 4 | Verizon Internet Services |
| 1410 | 108.16.24.38 | 2/1/11 12:00:47 AM | Teen Paradise 4 | Verizon Internet Services |
| 1411 | 72.81.13.155 | 2/8/11 04:21:17 AM | Teen Paradise 4 | Verizon Internet Services |
| 1412 | 72.89.239.143 | 2/10/11 02:04:42 AM | Teen Paradise 4 | Verizon Internet Services |
| 1413 | 72.89.239.143 | 2/22/11 12:19:01 AM | Teen Paradise 4 | Verizon Internet Services |
| 1414 | 108.16.24.38 | 2/23/11 02:21:56 AM | Teen Paradise 4 | Verizon Internet Services |
| 1415 | 72.89.239.143 | 2/24/11 02:18:35 AM | Teen Paradise 4 | Verizon Internet Services |
| 1416 | 108.21.86.112 | 12/1/10 09:49:10 AM | Teen Paradise 4 | Verizon Internet Services |
| 1417 | 96.240.43.171 | 12/7/10 10:37:49 AM | Teen Paradise 4 | Verizon Internet Services |
| 1418 | 209.134.46.195 | 12/3/10 06:51:54 AM | Teen Paradise 4 | Vermont Telephone Company |
| 1419 | 69.71.170.101 | 12/11/10 09:37:33 AM | Teen Paradise 4 | Visionary Communications |
| 1420 | 76.14.49.146 | 12/7/10 04:01:04 AM | Teen Paradise 4 | Wave Broadband |
| 1421 | 24.113.67.77 | 12/3/10 05:24:38 AM | Teen Paradise 4 | Wave Broadband |
| 1422 | 64.134.149.145 | 1/8/11 03:17:00 PM | Teen Paradise 4 | WAYPORT |
| 1423 | 65.60.216.202 | 1/12/11 03:12:08 PM | Teen Paradise 4 | WideOpenWest |
| 1424 | 75.118.8.105 | 12/2/10 01:55:48 AM | Teen Paradise 4 | WideOpenWest |
| 1425 | 173.189.212.45 | 12/3/10 08:28:53 PM | Teen Paradise 4 | Windstream Communications |
| 1426 | 98.18.19.171 | 12/4/10 01:50:30 AM | Teen Paradise 4 | Windstream Communications |
| 1427 | 166.82.168.228 | 12/10/10 12:11:19 AM | Teen Paradise 4 | Windstream Communications |

Copy of Imperial Enterprise-2.xls

| 1428 | 75.117.14.222 | 12/1/10 04:44:12 PM | Teen Paradise 4 | Windstream Communications |
| 1429 | 75.89.75.21 | 12/1/10 09:38:53 PM | Teen Paradise 4 | Windstream Communications |
| 1430 | 98.18.223.33 | 12/3/10 12:15:59 AM | Teen Paradise 4 | Windstream Communications |
| 1431 | 71.30.190.224 | 12/3/10 03:20:25 AM | Teen Paradise 4 | Windstream Communications |
| 1432 | 98.22.185.108 | 12/4/10 01:15:08 AM | Teen Paradise 4 | Windstream Communications |
| 1433 | 174.130.216.109 | 12/10/10 02:10:19 AM | Teen Paradise 4 | Windstream Communications |
| 1434 | 71.30.189.96 | 12/11/10 02:23:56 AM | Teen Paradise 4 | Windstream Communications |
| 1435 | 173.184.38.84 | 12/14/10 04:44:54 PM | Teen Paradise 4 | Windstream Communications |
| 1436 | 173.184.72.219 | 12/14/10 11:15:10 PM | Teen Paradise 4 | Windstream Communications |
| 1437 | 173.184.45.96 | 12/17/10 05:26:17 PM | Teen Paradise 4 | Windstream Communications |
| 1438 | 173.188.128.54 | 12/19/10 04:44:19 AM | Teen Paradise 4 | Windstream Communications |
| 1439 | 173.184.31.7 | 12/20/10 04:32:57 PM | Teen Paradise 4 | Windstream Communications |
| 1440 | 98.17.94.206 | 1/11/11 06:29:48 AM | Teen Paradise 4 | Windstream Communications |
| 1441 | 98.19.191.224 | 1/12/11 01:09:18 AM | Teen Paradise 4 | Windstream Communications |
| 1442 | 75.91.53.23 | 1/12/11 01:56:35 PM | Teen Paradise 4 | Windstream Communications |
| 1443 | 98.18.44.217 | 2/14/11 12:07:03 AM | Teen Paradise 4 | Windstream Communications |
| 1444 | 216.1.16.103 | 12/16/10 07:54:57 PM | Teen Paradise 4 | XO COMMUNICATIONS |
| 1445 | 67.154.131.229 | 12/4/10 05:35:50 AM | Teen Paradise 4 | XO COMMUNICATIONS |
| 1446 | 67.109.149.130 | 1/10/11 07:04:24 PM | Teen Paradise 4 | XO COMMUNICATIONS |
| 1447 | 66.135.163.238 | 12/9/10 01:53:38 AM | Teen Paradise 4 | YGNITION NETWORKS |
| 1448 | 64.9.156.165 | 12/12/10 12:45:04 AM | Teen Paradise 4 | YHC Corporation |
| 1449 | 208.111.26.205 | 12/23/10 06:59:23 PM | Tokyo Cougar Creampies | 1.org.omnispring.com |
| 1450 | 206.221.217.246 | 1/9/11 06:34:46 AM | Tokyo Cougar Creampies | 1U Web |
| 1451 | 206.81.74.212 | 12/17/10 06:05:19 PM | Tokyo Cougar Creampies | 4DVISION LLC |
| 1452 | 69.65.67.227 | 2/1/11 12:54:06 AM | Tokyo Cougar Creampies | Advanced Cable Communications |
| 1453 | 69.65.67.227 | 2/24/11 01:00:12 AM | Tokyo Cougar Creampies | Advanced Cable Communications |
| 1454 | 206.124.210.60 | 12/18/10 12:25:14 AM | Tokyo Cougar Creampies | Advanced Tel |
| 1455 | 206.72.76.163 | 1/21/11 12:11:37 AM | Tokyo Cougar Creampies | Aerioconnect |
| 1456 | 69.169.241.220 | 12/22/10 11:54:50 PM | Tokyo Cougar Creampies | Aircanopy Internet Services |
| 1457 | 209.193.46.208 | 1/20/11 09:54:10 AM | Tokyo Cougar Creampies | Alaska Communications Systems Group |
| 1458 | 216.67.42.190 | 1/20/11 05:30:22 AM | Tokyo Cougar Creampies | Alaska Communications Systems Group |
| 1459 | 216.67.117.9 | 1/24/11 01:35:47 AM | Tokyo Cougar Creampies | Alaska Communications Systems Group |
| 1460 | 74.124.96.123 | 2/1/11 12:16:34 AM | Tokyo Cougar Creampies | Alaska Communications Systems Group |
| 1461 | 66.230.113.70 | 2/6/11 09:18:44 AM | Tokyo Cougar Creampies | Alaska Communications Systems Group |
| 1462 | 74.124.96.89 | 2/10/11 05:08:14 AM | Tokyo Cougar Creampies | Alaska Communications Systems Group |
| 1463 | 209.112.221.138 | 2/21/11 04:22:31 AM | Tokyo Cougar Creampies | Alaska Communications Systems Group |
| 1464 | 216.67.33.78 | 12/21/10 07:29:39 AM | Tokyo Cougar Creampies | Alaska Communications Systems Group |
| 1465 | 69.161.17.189 | 12/23/10 01:19:27 AM | Tokyo Cougar Creampies | Alaska Communications Systems Group |
| 1466 | 174.42.135.193 | 12/15/10 11:33:21 PM | Tokyo Cougar Creampies | ALLTEL Corporation |
| 1467 | 174.129.83.108 | 12/17/10 02:52:42 AM | Tokyo Cougar Creampies | AMAZON.COM |
| 1468 | 24.170.244.85 | 12/15/10 01:46:44 AM | Tokyo Cougar Creampies | Antietam Cable Television |
| 1469 | 24.49.35.60 | 12/17/10 12:55:06 AM | Tokyo Cougar Creampies | Antietam Cable Television |
| 1470 | 24.49.35.135 | 12/26/10 05:41:06 AM | Tokyo Cougar Creampies | Antietam Cable Television |
| 1471 | 24.101.54.113 | 1/9/11 01:02:49 AM | Tokyo Cougar Creampies | Armstrong Cable Services |
| 1472 | 24.239.220.216 | 2/6/11 01:20:01 AM | Tokyo Cougar Creampies | Armstrong Cable Services |
| 1473 | 24.239.206.170 | 12/16/10 11:59:08 AM | Tokyo Cougar Creampies | Armstrong Cable Services |
| 1474 | 24.239.206.170 | 12/27/10 03:19:34 PM | Tokyo Cougar Creampies | Armstrong Cable Services |
| 1475 | 24.239.206.170 | 2/14/11 07:33:33 AM | Tokyo Cougar Creampies | Armstrong Cable Services |
| 1476 | 24.101.66.31 | 12/31/10 01:58:33 AM | Tokyo Cougar Creampies | Armstrong Cable Services |
| 1477 | 122.249.125.227 | 12/15/10 09:41:34 AM | Tokyo Cougar Creampies | ASAHI Net,Inc. |
| 1478 | 32.178.115.251 | 12/23/10 05:24:34 PM | Tokyo Cougar Creampies | AT&T GLOBAL NETWORK SERVICES |

Copy of Imperial Enterprise-2.xls

| 1479 | 32.167.230.4 | 2/22/11 11:49:52 AM | Tokyo Cougar Creampies | AT&T Global Network Services, LLC |
|------|--------------|---------------------|------------------------|-----------------------------------|
| 1480 | 12.229.185.131 | 2/22/11 01:55:24 AM | Tokyo Cougar Creampies | AT&T Services |
| 1481 | 12.235.230.2 | 2/25/11 05:17:15 AM | Tokyo Cougar Creampies | AT&T Services |
| 1482 | 12.35.236.102 | 12/17/10 04:08:20 PM | Tokyo Cougar Creampies | AT&T WorldNet Services |
| 1483 | 12.132.170.44 | 12/20/10 06:29:11 AM | Tokyo Cougar Creampies | AT&T WorldNet Services |
| 1484 | 12.192.94.10 | 12/29/10 10:34:24 AM | Tokyo Cougar Creampies | AT&T WorldNet Services |
| 1485 | 12.1.243.104 | 1/1/11 07:30:30 AM | Tokyo Cougar Creampies | AT&T WorldNet Services |
| 1486 | 12.47.191.130 | 1/8/11 01:39:25 AM | Tokyo Cougar Creampies | AT&T WorldNet Services |
| 1487 | 12.132.170.44 | 1/16/11 05:04:58 PM | Tokyo Cougar Creampies | AT&T WorldNet Services |
| 1488 | 12.232.236.2 | 1/18/11 07:25:02 AM | Tokyo Cougar Creampies | AT&T WorldNet Services |
| 1489 | 12.53.58.2 | 1/28/11 10:54:15 AM | Tokyo Cougar Creampies | AT&T WorldNet Services |
| 1490 | 12.53.58.2 | 1/29/11 12:09:12 AM | Tokyo Cougar Creampies | AT&T WorldNet Services |
| 1491 | 12.132.170.44 | 2/1/11 02:21:13 AM | Tokyo Cougar Creampies | AT&T WorldNet Services |
| 1492 | 12.132.170.44 | 2/5/11 02:32:51 AM | Tokyo Cougar Creampies | AT&T WorldNet Services |
| 1493 | 12.132.170.44 | 2/6/11 05:49:22 AM | Tokyo Cougar Creampies | AT&T WorldNet Services |
| 1494 | 12.132.170.44 | 2/7/11 01:45:30 AM | Tokyo Cougar Creampies | AT&T WorldNet Services |
| 1495 | 12.53.212.74 | 12/14/10 03:16:26 AM | Tokyo Cougar Creampies | AT&T WorldNet Services |
| 1496 | 12.154.220.61 | 12/15/10 09:21:59 AM | Tokyo Cougar Creampies | AT&T WorldNet Services |
| 1497 | 12.200.24.4 | 12/15/10 04:32:18 PM | Tokyo Cougar Creampies | AT&T WorldNet Services |
| 1498 | 12.189.82.130 | 1/6/11 12:14:36 AM | Tokyo Cougar Creampies | AT&T WorldNet Services |
| 1499 | 69.84.117.103 | 12/22/10 02:32:23 AM | Tokyo Cougar Creampies | Atlantic Broadband |
| 1500 | 207.255.30.165 | 12/28/10 05:22:47 AM | Tokyo Cougar Creampies | Atlantic Broadband |
| 1501 | 74.211.7.90 | 2/10/11 07:24:43 AM | Tokyo Cougar Creampies | Baja Broadband |
| 1502 | 74.211.64.120 | 12/19/10 12:01:00 AM | Tokyo Cougar Creampies | Baja Broadband |
| 1503 | 74.232.96.245 | 12/14/10 11:26:56 AM | Tokyo Cougar Creampies | BellSouth.net |
| 1504 | 68.215.186.92 | 12/15/10 03:27:38 PM | Tokyo Cougar Creampies | BellSouth.net |
| 1505 | 70.149.54.46 | 12/16/10 05:10:29 AM | Tokyo Cougar Creampies | BellSouth.net |
| 1506 | 74.190.247.46 | 12/17/10 12:14:14 AM | Tokyo Cougar Creampies | BellSouth.net |
| 1507 | 66.20.87.131 | 12/18/10 03:57:25 AM | Tokyo Cougar Creampies | BellSouth.net |
| 1508 | 74.181.43.156 | 12/18/10 01:30:51 AM | Tokyo Cougar Creampies | BellSouth.net |
| 1509 | 98.67.181.174 | 12/19/10 04:20:43 AM | Tokyo Cougar Creampies | BellSouth.net |
| 1510 | 74.237.174.167 | 12/21/10 12:53:26 AM | Tokyo Cougar Creampies | BellSouth.net |
| 1511 | 74.233.81.61 | 12/21/10 11:47:13 PM | Tokyo Cougar Creampies | BellSouth.net |
| 1512 | 74.177.5.149 | 12/22/10 07:38:43 PM | Tokyo Cougar Creampies | BellSouth.net |
| 1513 | 184.32.96.159 | 12/22/10 11:20:36 PM | Tokyo Cougar Creampies | BellSouth.net |
| 1514 | 98.80.3.220 | 12/28/10 06:04:01 PM | Tokyo Cougar Creampies | BellSouth.net |
| 1515 | 98.80.17.196 | 12/28/10 05:55:51 AM | Tokyo Cougar Creampies | BellSouth.net |
| 1516 | 65.1.238.252 | 12/31/10 06:53:21 PM | Tokyo Cougar Creampies | BellSouth.net |
| 1517 | 98.71.215.147 | 1/1/11 12:42:49 AM | Tokyo Cougar Creampies | BellSouth.net |
| 1518 | 98.83.186.125 | 1/7/11 04:22:40 AM | Tokyo Cougar Creampies | BellSouth.net |
| 1519 | 72.152.242.172 | 1/11/11 01:36:21 PM | Tokyo Cougar Creampies | BellSouth.net |
| 1520 | 98.88.81.241 | 1/12/11 02:39:05 AM | Tokyo Cougar Creampies | BellSouth.net |
| 1521 | 65.9.181.36 | 1/12/11 08:51:29 PM | Tokyo Cougar Creampies | BellSouth.net |
| 1522 | 98.90.15.82 | 1/14/11 12:00:19 AM | Tokyo Cougar Creampies | BellSouth.net |
| 1523 | 74.178.200.131 | 1/14/11 12:37:41 AM | Tokyo Cougar Creampies | BellSouth.net |
| 1524 | 74.241.225.184 | 1/16/11 10:48:14 PM | Tokyo Cougar Creampies | BellSouth.net |
| 1525 | 74.190.132.24 | 1/18/11 01:18:54 PM | Tokyo Cougar Creampies | BellSouth.net |
| 1526 | 72.152.239.90 | 1/19/11 11:05:55 AM | Tokyo Cougar Creampies | BellSouth.net |
| 1527 | 98.88.204.160 | 1/19/11 09:02:21 PM | Tokyo Cougar Creampies | BellSouth.net |
| 1528 | 74.171.94.128 | 1/19/11 12:00:44 AM | Tokyo Cougar Creampies | BellSouth.net |
| 1529 | 74.178.232.206 | 1/20/11 02:41:37 PM | Tokyo Cougar Creampies | BellSouth.net |

Copy of Imperial Enterprise-2.xls

| 1530 | 72.152.250.64 | 1/20/11 08:48:50 PM | Tokyo Cougar Creampies | BellSouth.net |
| 1531 | 72.152.253.175 | 1/22/11 09:17:06 PM | Tokyo Cougar Creampies | BellSouth.net |
| 1532 | 98.92.145.123 | 1/24/11 08:10:24 PM | Tokyo Cougar Creampies | BellSouth.net |
| 1533 | 65.9.244.141 | 1/26/11 02:48:29 PM | Tokyo Cougar Creampies | BellSouth.net |
| 1534 | 98.80.19.142 | 1/28/11 02:53:23 PM | Tokyo Cougar Creampies | BellSouth.net |
| 1535 | 98.80.6.93 | 1/28/11 02:21:15 PM | Tokyo Cougar Creampies | BellSouth.net |
| 1536 | 98.80.16.7 | 1/28/11 07:01:13 PM | Tokyo Cougar Creampies | BellSouth.net |
| 1537 | 98.80.11.20 | 1/28/11 08:53:08 PM | Tokyo Cougar Creampies | BellSouth.net |
| 1538 | 74.161.132.223 | 1/28/11 02:48:54 AM | Tokyo Cougar Creampies | BellSouth.net |
| 1539 | 72.150.237.165 | 1/29/11 11:03:58 AM | Tokyo Cougar Creampies | BellSouth.net |
| 1540 | 74.241.225.184 | 1/29/11 12:17:54 AM | Tokyo Cougar Creampies | BellSouth.net |
| 1541 | 67.34.103.233 | 1/31/11 01:22:44 PM | Tokyo Cougar Creampies | BellSouth.net |
| 1542 | 74.178.204.63 | 1/31/11 03:04:55 PM | Tokyo Cougar Creampies | BellSouth.net |
| 1543 | 74.160.49.98 | 1/31/11 03:23:46 PM | Tokyo Cougar Creampies | BellSouth.net |
| 1544 | 74.160.80.161 | 2/1/11 02:35:00 AM | Tokyo Cougar Creampies | BellSouth.net |
| 1545 | 98.69.135.164 | 2/1/11 10:41:13 PM | Tokyo Cougar Creampies | BellSouth.net |
| 1546 | 74.160.19.195 | 2/2/11 09:50:40 PM | Tokyo Cougar Creampies | BellSouth.net |
| 1547 | 74.243.230.88 | 2/4/11 11:38:48 AM | Tokyo Cougar Creampies | BellSouth.net |
| 1548 | 98.69.150.137 | 2/5/11 05:28:03 PM | Tokyo Cougar Creampies | BellSouth.net |
| 1549 | 72.152.24.195 | 2/6/11 06:26:50 AM | Tokyo Cougar Creampies | BellSouth.net |
| 1550 | 98.92.26.159 | 2/8/11 12:12:03 AM | Tokyo Cougar Creampies | BellSouth.net |
| 1551 | 98.92.4.194 | 2/9/11 01:34:35 PM | Tokyo Cougar Creampies | BellSouth.net |
| 1552 | 72.152.236.20 | 2/14/11 05:11:44 AM | Tokyo Cougar Creampies | BellSouth.net |
| 1553 | 74.232.4.203 | 2/17/11 12:28:43 AM | Tokyo Cougar Creampies | BellSouth.net |
| 1554 | 184.36.161.104 | 2/17/11 01:34:02 AM | Tokyo Cougar Creampies | BellSouth.net |
| 1555 | 72.152.252.110 | 2/22/11 05:18:02 AM | Tokyo Cougar Creampies | BellSouth.net |
| 1556 | 72.145.153.49 | 2/24/11 03:31:26 PM | Tokyo Cougar Creampies | BellSouth.net |
| 1557 | 70.154.107.233 | 12/13/10 08:33:29 AM | Tokyo Cougar Creampies | BellSouth.net |
| 1558 | 74.229.228.155 | 12/13/10 01:51:12 PM | Tokyo Cougar Creampies | BellSouth.net |
| 1559 | 74.166.198.169 | 12/17/10 01:46:36 AM | Tokyo Cougar Creampies | BellSouth.net |
| 1560 | 184.32.6.218 | 12/18/10 07:36:49 AM | Tokyo Cougar Creampies | BellSouth.net |
| 1561 | 74.166.198.169 | 12/19/10 08:02:24 PM | Tokyo Cougar Creampies | BellSouth.net |
| 1562 | 98.83.218.159 | 2/25/11 05:20:04 AM | Tokyo Cougar Creampies | BellSouth.net |
| 1563 | 98.88.71.82 | 12/15/10 08:50:24 AM | Tokyo Cougar Creampies | BellSouth.net |
| 1564 | 98.83.62.40 | 12/16/10 08:04:01 AM | Tokyo Cougar Creampies | BellSouth.net |
| 1565 | 98.83.16.54 | 12/16/10 10:42:50 AM | Tokyo Cougar Creampies | BellSouth.net |
| 1566 | 74.178.48.205 | 12/18/10 04:40:50 AM | Tokyo Cougar Creampies | BellSouth.net |
| 1567 | 98.89.46.45 | 12/20/10 02:31:29 AM | Tokyo Cougar Creampies | BellSouth.net |
| 1568 | 74.226.45.107 | 12/24/10 06:08:14 AM | Tokyo Cougar Creampies | BellSouth.net |
| 1569 | 98.92.160.184 | 1/9/11 05:10:03 AM | Tokyo Cougar Creampies | BellSouth.net |
| 1570 | 65.10.175.219 | 1/10/11 03:12:59 AM | Tokyo Cougar Creampies | BellSouth.net |
| 1571 | 65.8.51.55 | 1/21/11 08:20:37 AM | Tokyo Cougar Creampies | BellSouth.net |
| 1572 | 98.92.187.238 | 1/26/11 08:43:00 AM | Tokyo Cougar Creampies | BellSouth.net |
| 1573 | 68.68.38.168 | 12/16/10 09:34:47 AM | Tokyo Cougar Creampies | Black Oak Computers |
| 1574 | 216.131.120.224 | 1/11/11 10:01:16 AM | Tokyo Cougar Creampies | Black Oak Computers |
| 1575 | 216.14.234.100 | 12/24/10 05:21:29 AM | Tokyo Cougar Creampies | Blackfoot Telephone Cooperative |
| 1576 | 216.14.241.250 | 12/24/10 11:24:23 AM | Tokyo Cougar Creampies | Blackfoot Telephone Cooperative |
| 1577 | 98.127.249.54 | 12/19/10 07:49:09 PM | Tokyo Cougar Creampies | Bresnan Communications |
| 1578 | 69.144.180.178 | 12/20/10 03:59:26 AM | Tokyo Cougar Creampies | Bresnan Communications |
| 1579 | 98.127.202.119 | 1/1/11 05:25:49 AM | Tokyo Cougar Creampies | Bresnan Communications |
| 1580 | 98.127.41.1 | 1/1/11 02:38:18 AM | Tokyo Cougar Creampies | Bresnan Communications |

Copy of Imperial Enterprise-2.xls

| 1581 | 174.44.103.139 | 1/10/11 03:30:45 PM | Tokyo Cougar Creampies | Bresnan Communications |
| 1582 | 174.45.135.64 | 2/17/11 10:22:53 AM | Tokyo Cougar Creampies | Bresnan Communications |
| 1583 | 208.53.108.149 | 1/1/11 09:26:08 AM | Tokyo Cougar Creampies | Broadstripe |
| 1584 | 72.240.155.68 | 1/20/11 09:42:23 PM | Tokyo Cougar Creampies | Buckeye Cablevision |
| 1585 | 72.240.120.195 | 12/20/10 01:53:13 PM | Tokyo Cougar Creampies | Buckeye Cablevision |
| 1586 | 65.183.154.249 | 1/12/11 06:13:20 AM | Tokyo Cougar Creampies | Burlington Telecom |
| 1587 | 63.249.45.68 | 1/6/11 09:24:23 AM | Tokyo Cougar Creampies | BuzNet Communications |
| 1588 | 72.24.116.96 | 12/15/10 03:01:27 AM | Tokyo Cougar Creampies | CABLE ONE |
| 1589 | 69.92.51.33 | 12/18/10 12:26:18 AM | Tokyo Cougar Creampies | CABLE ONE |
| 1590 | 24.119.207.9 | 12/18/10 01:30:49 AM | Tokyo Cougar Creampies | CABLE ONE |
| 1591 | 72.24.118.189 | 12/21/10 07:25:20 AM | Tokyo Cougar Creampies | CABLE ONE |
| 1592 | 96.19.31.37 | 12/26/10 05:07:35 AM | Tokyo Cougar Creampies | CABLE ONE |
| 1593 | 67.61.119.236 | 1/3/11 12:38:10 AM | Tokyo Cougar Creampies | CABLE ONE |
| 1594 | 24.119.207.9 | 1/30/11 08:59:24 PM | Tokyo Cougar Creampies | CABLE ONE |
| 1595 | 24.119.207.9 | 2/3/11 01:46:38 AM | Tokyo Cougar Creampies | CABLE ONE |
| 1596 | 96.18.53.219 | 2/3/11 01:48:58 AM | Tokyo Cougar Creampies | CABLE ONE |
| 1597 | 24.116.53.22 | 2/7/11 02:41:18 AM | Tokyo Cougar Creampies | CABLE ONE |
| 1598 | 24.117.32.154 | 2/8/11 03:38:55 AM | Tokyo Cougar Creampies | CABLE ONE |
| 1599 | 69.92.141.155 | 12/18/10 08:02:47 AM | Tokyo Cougar Creampies | CABLE ONE |
| 1600 | 65.51.72.139 | 12/19/10 05:56:30 AM | Tokyo Cougar Creampies | Cablevision Systems Corp. |
| 1601 | 76.161.70.231 | 1/27/11 09:09:34 AM | Tokyo Cougar Creampies | Cavalier Telephone |
| 1602 | 67.62.78.70 | 12/13/10 08:36:17 AM | Tokyo Cougar Creampies | Cavalier Telephone |
| 1603 | 69.198.246.201 | 2/17/11 06:40:03 AM | Tokyo Cougar Creampies | CBEYOND COMMUNICATIONS |
| 1604 | 72.47.11.57 | 12/27/10 05:07:25 AM | Tokyo Cougar Creampies | Cebridge Connections |
| 1605 | 24.206.195.151 | 12/15/10 10:43:36 AM | Tokyo Cougar Creampies | Cebridge Connections |
| 1606 | 72.47.61.59 | 1/9/11 03:11:06 AM | Tokyo Cougar Creampies | Cebridge Connections |
| 1607 | 174.254.89.124 | 1/30/11 07:08:48 PM | Tokyo Cougar Creampies | Cellco Partnership DBA Verizon Wireless |
| 1608 | 75.214.125.240 | 2/22/11 12:10:06 AM | Tokyo Cougar Creampies | Cellco Partnership DBA Verizon Wireless |
| 1609 | 75.207.137.129 | 12/17/10 05:59:57 PM | Tokyo Cougar Creampies | Cellco Partnership DBA Verizon Wireless |
| 1610 | 75.203.161.200 | 12/31/10 12:33:49 PM | Tokyo Cougar Creampies | Cellco Partnership DBA Verizon Wireless |
| 1611 | 75.202.110.64 | 1/2/11 04:39:26 AM | Tokyo Cougar Creampies | Cellco Partnership DBA Verizon Wireless |
| 1612 | 75.203.99.169 | 1/2/11 08:23:59 AM | Tokyo Cougar Creampies | Cellco Partnership DBA Verizon Wireless |
| 1613 | 75.202.29.245 | 1/3/11 03:00:06 AM | Tokyo Cougar Creampies | Cellco Partnership DBA Verizon Wireless |
| 1614 | 75.204.176.205 | 1/6/11 06:50:31 AM | Tokyo Cougar Creampies | Cellco Partnership DBA Verizon Wireless |
| 1615 | 69.179.148.75 | 12/22/10 02:40:02 PM | Tokyo Cougar Creampies | CenturyTel Internet Holdings |
| 1616 | 72.161.230.71 | 12/27/10 02:04:25 AM | Tokyo Cougar Creampies | CenturyTel Internet Holdings |
| 1617 | 99.194.165.83 | 12/27/10 02:58:20 PM | Tokyo Cougar Creampies | CenturyTel Internet Holdings |
| 1618 | 72.161.225.129 | 12/27/10 04:08:44 PM | Tokyo Cougar Creampies | CenturyTel Internet Holdings |
| 1619 | 72.161.221.127 | 12/28/10 11:02:17 PM | Tokyo Cougar Creampies | CenturyTel Internet Holdings |
| 1620 | 69.179.116.123 | 12/29/10 08:01:43 PM | Tokyo Cougar Creampies | CenturyTel Internet Holdings |
| 1621 | 173.202.26.137 | 1/1/11 08:01:02 AM | Tokyo Cougar Creampies | CenturyTel Internet Holdings |
| 1622 | 75.120.239.222 | 1/16/11 06:41:49 PM | Tokyo Cougar Creampies | CenturyTel Internet Holdings |
| 1623 | 207.118.150.39 | 1/23/11 04:48:25 AM | Tokyo Cougar Creampies | CenturyTel Internet Holdings |
| 1624 | 98.125.178.52 | 1/30/11 02:40:21 AM | Tokyo Cougar Creampies | CenturyTel Internet Holdings |
| 1625 | 99.195.156.170 | 2/10/11 08:10:46 AM | Tokyo Cougar Creampies | CenturyTel Internet Holdings |
| 1626 | 99.195.180.195 | 2/25/11 06:49:54 PM | Tokyo Cougar Creampies | CenturyTel Internet Holdings |
| 1627 | 207.119.152.254 | 12/16/10 05:06:38 AM | Tokyo Cougar Creampies | CenturyTel Internet Holdings |
| 1628 | 69.179.227.74 | 1/13/11 06:07:15 PM | Tokyo Cougar Creampies | CenturyTel Internet Holdings |
| 1629 | 66.191.175.163 | 12/13/10 10:06:16 AM | Tokyo Cougar Creampies | Charter Communications |
| 1630 | 75.143.184.205 | 12/13/10 02:31:01 PM | Tokyo Cougar Creampies | Charter Communications |
| 1631 | 24.196.230.207 | 12/14/10 04:53:35 AM | Tokyo Cougar Creampies | Charter Communications |

Copy of Imperial Enterprise-2.xls

| 1632 | 71.94.148.29 | 12/15/10 08:31:53 PM | Tokyo Cougar Creampies | Charter Communications |
|------|--------------|----------------------|------------------------|------------------------|
| 1633 | 24.205.147.249 | 12/16/10 12:26:48 AM | Tokyo Cougar Creampies | Charter Communications |
| 1634 | 75.140.1.179 | 12/16/10 02:59:42 AM | Tokyo Cougar Creampies | Charter Communications |
| 1635 | 75.131.81.223 | 12/16/10 03:31:03 PM | Tokyo Cougar Creampies | Charter Communications |
| 1636 | 71.86.119.226 | 12/17/10 05:57:53 PM | Tokyo Cougar Creampies | Charter Communications |
| 1637 | 75.136.107.84 | 12/17/10 12:05:00 AM | Tokyo Cougar Creampies | Charter Communications |
| 1638 | 66.227.138.135 | 12/17/10 12:08:24 AM | Tokyo Cougar Creampies | Charter Communications |
| 1639 | 66.188.71.212 | 12/18/10 12:26:21 AM | Tokyo Cougar Creampies | Charter Communications |
| 1640 | 24.247.151.58 | 12/18/10 04:19:05 AM | Tokyo Cougar Creampies | Charter Communications |
| 1641 | 71.80.67.91 | 12/18/10 03:14:47 PM | Tokyo Cougar Creampies | Charter Communications |
| 1642 | 75.142.240.198 | 12/19/10 09:50:48 AM | Tokyo Cougar Creampies | Charter Communications |
| 1643 | 97.81.254.95 | 12/19/10 03:52:27 AM | Tokyo Cougar Creampies | Charter Communications |
| 1644 | 68.191.59.153 | 12/20/10 07:09:18 PM | Tokyo Cougar Creampies | Charter Communications |
| 1645 | 24.183.218.11 | 12/21/10 07:15:31 AM | Tokyo Cougar Creampies | Charter Communications |
| 1646 | 71.93.221.78 | 12/22/10 08:22:28 PM | Tokyo Cougar Creampies | Charter Communications |
| 1647 | 71.12.16.186 | 12/24/10 12:05:51 AM | Tokyo Cougar Creampies | Charter Communications |
| 1648 | 71.89.51.197 | 12/24/10 09:19:01 AM | Tokyo Cougar Creampies | Charter Communications |
| 1649 | 71.92.78.49 | 12/25/10 01:41:23 AM | Tokyo Cougar Creampies | Charter Communications |
| 1650 | 66.168.101.45 | 12/25/10 06:56:19 PM | Tokyo Cougar Creampies | Charter Communications |
| 1651 | 75.129.129.56 | 12/28/10 04:40:14 AM | Tokyo Cougar Creampies | Charter Communications |
| 1652 | 71.84.58.129 | 12/31/10 05:34:05 PM | Tokyo Cougar Creampies | Charter Communications |
| 1653 | 66.214.77.170 | 12/31/10 08:20:39 PM | Tokyo Cougar Creampies | Charter Communications |
| 1654 | 96.41.14.86 | 12/31/10 11:37:56 PM | Tokyo Cougar Creampies | Charter Communications |
| 1655 | 68.116.99.56 | 1/1/11 01:24:10 AM | Tokyo Cougar Creampies | Charter Communications |
| 1656 | 75.130.156.36 | 1/4/11 06:57:03 PM | Tokyo Cougar Creampies | Charter Communications |
| 1657 | 24.236.246.2 | 1/5/11 10:07:02 AM | Tokyo Cougar Creampies | Charter Communications |
| 1658 | 68.188.227.112 | 1/6/11 02:01:26 AM | Tokyo Cougar Creampies | Charter Communications |
| 1659 | 71.15.120.228 | 1/6/11 12:30:39 PM | Tokyo Cougar Creampies | Charter Communications |
| 1660 | 71.94.79.167 | 1/7/11 07:03:31 AM | Tokyo Cougar Creampies | Charter Communications |
| 1661 | 24.231.201.231 | 1/10/11 04:35:38 PM | Tokyo Cougar Creampies | Charter Communications |
| 1662 | 24.217.41.65 | 1/11/11 12:15:29 AM | Tokyo Cougar Creampies | Charter Communications |
| 1663 | 71.93.210.113 | 1/12/11 06:18:14 PM | Tokyo Cougar Creampies | Charter Communications |
| 1664 | 96.38.127.58 | 1/15/11 09:05:05 PM | Tokyo Cougar Creampies | Charter Communications |
| 1665 | 71.87.122.89 | 1/15/11 04:32:07 PM | Tokyo Cougar Creampies | Charter Communications |
| 1666 | 24.182.161.22 | 1/16/11 06:05:45 AM | Tokyo Cougar Creampies | Charter Communications |
| 1667 | 66.189.74.211 | 1/16/11 12:15:12 AM | Tokyo Cougar Creampies | Charter Communications |
| 1668 | 24.205.63.27 | 1/17/11 02:28:40 AM | Tokyo Cougar Creampies | Charter Communications |
| 1669 | 97.95.47.60 | 1/18/11 12:14:04 PM | Tokyo Cougar Creampies | Charter Communications |
| 1670 | 66.189.27.245 | 1/26/11 03:41:43 AM | Tokyo Cougar Creampies | Charter Communications |
| 1671 | 71.93.3.52 | 1/27/11 03:23:26 AM | Tokyo Cougar Creampies | Charter Communications |
| 1672 | 75.136.219.108 | 1/31/11 05:19:31 PM | Tokyo Cougar Creampies | Charter Communications |
| 1673 | 66.189.27.245 | 2/1/11 12:05:45 AM | Tokyo Cougar Creampies | Charter Communications |
| 1674 | 66.189.27.245 | 2/5/11 01:31:01 PM | Tokyo Cougar Creampies | Charter Communications |
| 1675 | 66.189.27.245 | 2/5/11 01:48:28 PM | Tokyo Cougar Creampies | Charter Communications |
| 1676 | 75.133.48.197 | 2/5/11 04:30:27 AM | Tokyo Cougar Creampies | Charter Communications |
| 1677 | 66.189.27.245 | 2/5/11 04:41:17 AM | Tokyo Cougar Creampies | Charter Communications |
| 1678 | 24.196.105.212 | 2/7/11 10:07:34 AM | Tokyo Cougar Creampies | Charter Communications |
| 1679 | 96.37.31.72 | 2/9/11 04:20:09 AM | Tokyo Cougar Creampies | Charter Communications |
| 1680 | 68.119.213.158 | 2/9/11 07:05:41 AM | Tokyo Cougar Creampies | Charter Communications |
| 1681 | 24.183.181.7 | 2/9/11 04:27:18 PM | Tokyo Cougar Creampies | Charter Communications |
| 1682 | 71.80.235.26 | 2/9/11 10:26:44 PM | Tokyo Cougar Creampies | Charter Communications |

Copy of Imperial Enterprise-2.xls

| 1683 | 97.84.171.218 | 2/10/11 04:34:09 PM | Tokyo Cougar Creampies | Charter Communications |
|------|---------------|---------------------|------------------------|------------------------|
| 1684 | 68.117.177.99 | 2/11/11 02:42:17 AM | Tokyo Cougar Creampies | Charter Communications |
| 1685 | 71.94.151.178 | 2/12/11 04:19:47 AM | Tokyo Cougar Creampies | Charter Communications |
| 1686 | 24.197.24.74 | 2/13/11 08:28:36 AM | Tokyo Cougar Creampies | Charter Communications |
| 1687 | 68.189.26.19 | 2/14/11 02:27:19 AM | Tokyo Cougar Creampies | Charter Communications |
| 1688 | 71.11.160.3 | 2/24/11 01:49:49 AM | Tokyo Cougar Creampies | Charter Communications |
| 1689 | 71.94.151.178 | 2/25/11 12:03:58 AM | Tokyo Cougar Creampies | Charter Communications |
| 1690 | 24.197.198.168 | 12/13/10 03:10:55 PM | Tokyo Cougar Creampies | Charter Communications |
| 1691 | 24.216.241.5 | 12/14/10 02:52:38 AM | Tokyo Cougar Creampies | Charter Communications |
| 1692 | 96.41.65.238 | 12/15/10 12:08:43 AM | Tokyo Cougar Creampies | Charter Communications |
| 1693 | 71.93.222.9 | 12/14/10 03:39:21 PM | Tokyo Cougar Creampies | Charter Communications |
| 1694 | 24.177.181.98 | 12/15/10 01:08:56 AM | Tokyo Cougar Creampies | Charter Communications |
| 1695 | 68.191.163.90 | 12/16/10 12:42:55 PM | Tokyo Cougar Creampies | Charter Communications |
| 1696 | 24.158.112.251 | 12/16/10 01:24:15 PM | Tokyo Cougar Creampies | Charter Communications |
| 1697 | 97.89.110.86 | 12/17/10 12:58:17 AM | Tokyo Cougar Creampies | Charter Communications |
| 1698 | 71.93.221.78 | 12/17/10 06:34:36 PM | Tokyo Cougar Creampies | Charter Communications |
| 1699 | 24.236.195.60 | 12/18/10 12:18:48 AM | Tokyo Cougar Creampies | Charter Communications |
| 1700 | 24.247.51.109 | 12/20/10 12:29:54 AM | Tokyo Cougar Creampies | Charter Communications |
| 1701 | 97.81.167.147 | 12/20/10 01:32:19 AM | Tokyo Cougar Creampies | Charter Communications |
| 1702 | 97.95.75.190 | 12/20/10 11:36:21 AM | Tokyo Cougar Creampies | Charter Communications |
| 1703 | 75.142.240.198 | 12/31/10 03:43:18 AM | Tokyo Cougar Creampies | Charter Communications |
| 1704 | 71.94.239.124 | 1/7/11 10:36:46 AM | Tokyo Cougar Creampies | Charter Communications |
| 1705 | 24.158.70.182 | 1/8/11 01:38:53 AM | Tokyo Cougar Creampies | Charter Communications |
| 1706 | 97.86.26.12 | 1/8/11 08:32:18 PM | Tokyo Cougar Creampies | Charter Communications |
| 1707 | 66.214.164.163 | 1/13/11 11:09:15 AM | Tokyo Cougar Creampies | Charter Communications |
| 1708 | 75.136.129.75 | 1/26/11 09:48:41 AM | Tokyo Cougar Creampies | Charter Communications |
| 1709 | 75.140.1.179 | 1/28/11 09:00:26 PM | Tokyo Cougar Creampies | Charter Communications |
| 1710 | 96.40.144.240 | 1/29/11 12:09:56 AM | Tokyo Cougar Creampies | Charter Communications |
| 1711 | 97.86.16.85 | 1/31/11 08:57:01 PM | Tokyo Cougar Creampies | Charter Communications |
| 1712 | 97.86.16.85 | 2/2/11 10:25:10 AM | Tokyo Cougar Creampies | Charter Communications |
| 1713 | 75.136.129.75 | 2/4/11 07:07:38 PM | Tokyo Cougar Creampies | Charter Communications |
| 1714 | 71.83.228.37 | 2/12/11 01:44:34 AM | Tokyo Cougar Creampies | Charter Communications |
| 1715 | 24.181.40.203 | 2/22/11 01:08:49 AM | Tokyo Cougar Creampies | Charter Communications |
| 1716 | 208.95.179.73 | 12/18/10 03:03:52 AM | Tokyo Cougar Creampies | CLARKSVILLE DEPARTMENT OF ELECTRICITY |
| 1717 | 69.166.160.34 | 2/13/11 06:14:23 PM | Tokyo Cougar Creampies | CLARKSVILLE DEPARTMENT OF ELECTRICITY |
| 1718 | 74.60.150.173 | 12/25/10 02:23:03 AM | Tokyo Cougar Creampies | Clearwire Corporation |
| 1719 | 71.21.34.39 | 12/27/10 05:46:34 PM | Tokyo Cougar Creampies | Clearwire Corporation |
| 1720 | 184.76.180.10 | 12/28/10 05:25:31 AM | Tokyo Cougar Creampies | Clearwire Corporation |
| 1721 | 71.20.66.251 | 1/26/11 12:00:26 AM | Tokyo Cougar Creampies | Clearwire Corporation |
| 1722 | 96.24.38.97 | 1/31/11 03:41:22 PM | Tokyo Cougar Creampies | Clearwire Corporation |
| 1723 | 96.24.38.97 | 2/3/11 12:32:02 AM | Tokyo Cougar Creampies | Clearwire Corporation |
| 1724 | 71.22.151.60 | 2/9/11 10:14:43 PM | Tokyo Cougar Creampies | Clearwire Corporation |
| 1725 | 71.22.151.60 | 2/11/11 11:29:01 PM | Tokyo Cougar Creampies | Clearwire Corporation |
| 1726 | 96.25.13.122 | 2/24/11 12:13:46 AM | Tokyo Cougar Creampies | Clearwire Corporation |
| 1727 | 71.21.27.148 | 12/24/10 12:09:08 AM | Tokyo Cougar Creampies | Clearwire Corporation |
| 1728 | 71.22.49.208 | 1/3/11 06:29:17 AM | Tokyo Cougar Creampies | Clearwire Corporation |
| 1729 | 184.78.1.104 | 1/7/11 12:38:23 AM | Tokyo Cougar Creampies | Clearwire Corporation |
| 1730 | 71.22.114.114 | 1/8/11 12:26:31 AM | Tokyo Cougar Creampies | Clearwire Corporation |
| 1731 | 74.61.239.189 | 1/9/11 12:48:57 AM | Tokyo Cougar Creampies | Clearwire Corporation |
| 1732 | 75.93.122.23 | 1/31/11 08:16:25 AM | Tokyo Cougar Creampies | Clearwire Corporation |
| 1733 | 184.76.205.1 | 2/3/11 03:55:44 AM | Tokyo Cougar Creampies | Clearwire Corporation |

Copy of Imperial Enterprise-2.xls

| 1734 | 184.76.205.1 | 2/10/11 02:27:49 AM | Tokyo Cougar Creampies | Clearwire Corporation |
|------|--------------|---------------------|------------------------|-----------------------|
| 1735 | 184.77.169.127 | 2/11/11 10:34:15 AM | Tokyo Cougar Creampies | Clearwire Corporation |
| 1736 | 69.64.78.199 | 12/19/10 04:38:28 AM | Tokyo Cougar Creampies | Codero |
| 1737 | 74.81.153.41 | 2/5/11 08:56:06 PM | Tokyo Cougar Creampies | Comcast - Houston |
| 1738 | 173.14.19.150 | 12/17/10 04:57:46 PM | Tokyo Cougar Creampies | Comcast Business Communications |
| 1739 | 75.149.126.253 | 12/20/10 03:38:05 AM | Tokyo Cougar Creampies | Comcast Business Communications |
| 1740 | 75.144.228.45 | 12/22/10 01:18:03 AM | Tokyo Cougar Creampies | Comcast Business Communications |
| 1741 | 75.145.101.70 | 1/3/11 08:27:04 AM | Tokyo Cougar Creampies | Comcast Business Communications |
| 1742 | 173.11.152.213 | 1/5/11 06:02:54 PM | Tokyo Cougar Creampies | Comcast Business Communications |
| 1743 | 173.11.152.213 | 1/5/11 11:27:00 PM | Tokyo Cougar Creampies | Comcast Business Communications |
| 1744 | 75.148.10.177 | 2/7/11 04:44:50 PM | Tokyo Cougar Creampies | Comcast Business Communications |
| 1745 | 75.151.15.246 | 2/11/11 05:04:50 PM | Tokyo Cougar Creampies | Comcast Business Communications |
| 1746 | 98.254.108.6 | 12/13/10 08:33:05 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1747 | 66.177.158.237 | 12/13/10 09:04:30 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1748 | 98.196.101.23 | 12/13/10 09:06:58 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1749 | 71.198.40.31 | 12/13/10 09:08:22 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1750 | 69.248.197.240 | 12/13/10 09:08:48 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1751 | 68.84.112.193 | 12/13/10 09:08:50 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1752 | 68.83.23.73 | 12/13/10 09:08:51 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1753 | 76.98.229.96 | 12/13/10 09:24:25 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1754 | 75.68.216.10 | 12/13/10 10:13:28 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1755 | 68.55.56.126 | 12/13/10 10:21:20 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1756 | 98.235.154.117 | 12/13/10 10:28:57 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1757 | 71.205.243.86 | 12/13/10 11:08:34 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1758 | 24.23.33.102 | 12/13/10 11:44:48 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1759 | 75.68.138.156 | 12/13/10 11:46:01 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1760 | 98.252.7.103 | 12/13/10 12:44:25 PM | Tokyo Cougar Creampies | Comcast Cable |
| 1761 | 71.205.175.25 | 12/13/10 01:03:38 PM | Tokyo Cougar Creampies | Comcast Cable |
| 1762 | 76.29.130.160 | 12/13/10 01:48:19 PM | Tokyo Cougar Creampies | Comcast Cable |
| 1763 | 67.169.234.228 | 12/13/10 02:25:00 PM | Tokyo Cougar Creampies | Comcast Cable |
| 1764 | 67.168.67.6 | 12/13/10 03:44:16 PM | Tokyo Cougar Creampies | Comcast Cable |
| 1765 | 76.113.200.236 | 12/13/10 05:36:07 PM | Tokyo Cougar Creampies | Comcast Cable |
| 1766 | 98.203.110.217 | 12/13/10 05:37:16 PM | Tokyo Cougar Creampies | Comcast Cable |
| 1767 | 24.147.218.57 | 12/13/10 06:12:01 PM | Tokyo Cougar Creampies | Comcast Cable |
| 1768 | 98.254.47.9 | 12/13/10 06:27:29 PM | Tokyo Cougar Creampies | Comcast Cable |
| 1769 | 67.177.66.210 | 12/13/10 07:34:28 PM | Tokyo Cougar Creampies | Comcast Cable |
| 1770 | 76.117.121.62 | 12/13/10 08:38:58 PM | Tokyo Cougar Creampies | Comcast Cable |
| 1771 | 98.210.55.159 | 12/13/10 10:24:23 PM | Tokyo Cougar Creampies | Comcast Cable |
| 1772 | 98.212.191.197 | 12/14/10 08:27:23 PM | Tokyo Cougar Creampies | Comcast Cable |
| 1773 | 71.194.173.159 | 12/14/10 09:32:22 PM | Tokyo Cougar Creampies | Comcast Cable |
| 1774 | 71.201.182.56 | 12/14/10 12:04:21 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1775 | 24.13.103.209 | 12/14/10 12:22:48 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1776 | 24.20.148.229 | 12/14/10 12:22:55 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1777 | 98.243.250.138 | 12/14/10 12:25:44 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1778 | 71.62.124.157 | 12/14/10 01:33:39 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1779 | 76.102.33.72 | 12/14/10 01:33:43 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1780 | 75.64.20.239 | 12/14/10 01:40:20 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1781 | 76.102.157.38 | 12/14/10 03:19:39 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1782 | 76.124.22.154 | 12/14/10 05:27:08 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1783 | 174.48.249.147 | 12/14/10 05:47:24 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1784 | 24.4.97.222 | 12/14/10 05:48:48 AM | Tokyo Cougar Creampies | Comcast Cable |

Copy of Imperial Enterprise-2.xls

| 1785 | 67.180.244.245 | 12/14/10 05:49:49 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1786 | 76.25.213.34 | 12/14/10 06:47:53 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1787 | 68.57.244.9 | 12/14/10 06:49:25 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1788 | 24.16.132.181 | 12/14/10 11:40:45 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1789 | 68.42.226.161 | 12/14/10 11:48:18 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1790 | 98.194.240.183 | 12/14/10 02:58:43 PM | Tokyo Cougar Creampies | Comcast Cable |
| 1791 | 76.22.114.79 | 12/14/10 03:35:08 PM | Tokyo Cougar Creampies | Comcast Cable |
| 1792 | 71.194.225.32 | 12/14/10 03:48:27 PM | Tokyo Cougar Creampies | Comcast Cable |
| 1793 | 68.51.51.229 | 12/14/10 05:12:57 PM | Tokyo Cougar Creampies | Comcast Cable |
| 1794 | 98.212.191.197 | 12/14/10 05:38:25 PM | Tokyo Cougar Creampies | Comcast Cable |
| 1795 | 69.242.50.43 | 12/14/10 06:57:46 PM | Tokyo Cougar Creampies | Comcast Cable |
| 1796 | 98.197.88.204 | 12/15/10 12:06:16 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1797 | 67.168.142.87 | 12/15/10 12:15:01 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1798 | 76.121.24.194 | 12/15/10 01:04:44 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1799 | 24.17.41.214 | 12/15/10 01:42:02 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1800 | 67.181.37.84 | 12/15/10 01:48:14 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1801 | 71.236.234.16 | 12/15/10 01:48:21 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1802 | 98.193.150.141 | 12/15/10 03:13:25 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1803 | 174.60.19.154 | 12/15/10 03:33:17 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1804 | 174.60.35.41 | 12/15/10 06:30:02 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1805 | 67.171.229.85 | 12/15/10 07:20:49 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1806 | 98.248.181.77 | 12/15/10 09:24:13 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1807 | 69.253.80.197 | 12/15/10 12:45:37 PM | Tokyo Cougar Creampies | Comcast Cable |
| 1808 | 98.212.191.197 | 12/15/10 03:17:33 PM | Tokyo Cougar Creampies | Comcast Cable |
| 1809 | 71.195.53.64 | 12/15/10 07:09:35 PM | Tokyo Cougar Creampies | Comcast Cable |
| 1810 | 24.62.4.176 | 12/15/10 07:40:42 PM | Tokyo Cougar Creampies | Comcast Cable |
| 1811 | 24.130.38.239 | 12/16/10 12:08:05 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1812 | 24.10.165.7 | 12/16/10 12:19:32 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1813 | 98.252.64.250 | 12/16/10 01:20:09 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1814 | 76.100.133.103 | 12/16/10 01:47:55 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1815 | 68.32.128.201 | 12/16/10 01:47:43 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1816 | 67.188.239.142 | 12/16/10 05:35:37 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1817 | 66.41.136.24 | 12/16/10 07:20:13 PM | Tokyo Cougar Creampies | Comcast Cable |
| 1818 | 76.20.145.52 | 12/16/10 10:14:02 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1819 | 68.37.149.55 | 12/16/10 01:53:45 PM | Tokyo Cougar Creampies | Comcast Cable |
| 1820 | 98.203.108.126 | 12/16/10 02:57:03 PM | Tokyo Cougar Creampies | Comcast Cable |
| 1821 | 98.219.61.129 | 12/16/10 04:35:17 PM | Tokyo Cougar Creampies | Comcast Cable |
| 1822 | 24.18.40.11 | 12/17/10 08:28:33 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1823 | 71.235.165.58 | 12/17/10 08:32:18 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1824 | 69.244.165.244 | 12/17/10 12:43:39 PM | Tokyo Cougar Creampies | Comcast Cable |
| 1825 | 66.56.45.109 | 12/17/10 03:54:52 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1826 | 68.35.89.169 | 12/17/10 09:46:55 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1827 | 98.213.209.58 | 12/17/10 12:18:18 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1828 | 71.229.152.9 | 12/17/10 07:36:41 PM | Tokyo Cougar Creampies | Comcast Cable |
| 1829 | 24.22.234.74 | 12/18/10 02:22:18 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1830 | 69.242.50.43 | 12/18/10 03:04:12 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1831 | 98.250.134.253 | 12/18/10 09:31:28 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1832 | 98.227.187.15 | 12/18/10 10:39:13 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1833 | 68.49.68.22 | 12/18/10 12:26:12 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1834 | 98.248.4.109 | 12/18/10 05:08:59 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1835 | 98.251.89.175 | 12/18/10 12:34:17 AM | Tokyo Cougar Creampies | Comcast Cable |

Copy of Imperial Enterprise-2.xls

| 1836 | 68.51.17.82 | 12/18/10 01:22:12 AM | Tokyo Cougar Creampies | Comcast Cable |
|---|---|---|---|---|
| 1837 | 24.6.38.235 | 12/19/10 08:12:36 PM | Tokyo Cougar Creampies | Comcast Cable |
| 1838 | 71.207.54.179 | 12/19/10 09:20:04 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1839 | 68.32.28.78 | 12/19/10 12:48:48 PM | Tokyo Cougar Creampies | Comcast Cable |
| 1840 | 76.122.97.93 | 12/19/10 05:01:18 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1841 | 69.181.4.140 | 12/19/10 05:21:27 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1842 | 24.126.173.26 | 12/19/10 06:17:25 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1843 | 76.98.207.12 | 12/19/10 12:44:00 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1844 | 76.108.80.148 | 12/19/10 06:23:51 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1845 | 75.71.126.73 | 12/19/10 01:03:54 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1846 | 24.12.12.34 | 12/19/10 07:11:55 PM | Tokyo Cougar Creampies | Comcast Cable |
| 1847 | 76.30.55.74 | 12/20/10 09:01:46 PM | Tokyo Cougar Creampies | Comcast Cable |
| 1848 | 76.100.65.177 | 12/20/10 12:28:40 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1849 | 98.210.240.201 | 12/20/10 01:02:13 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1850 | 67.166.140.255 | 12/20/10 01:02:21 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1851 | 66.177.18.134 | 12/20/10 01:46:26 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1852 | 71.199.198.139 | 12/20/10 01:47:25 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1853 | 69.251.195.52 | 12/20/10 01:50:19 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1854 | 68.41.221.27 | 12/20/10 02:23:45 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1855 | 98.244.113.73 | 12/20/10 04:14:58 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1856 | 24.5.137.199 | 12/20/10 04:57:00 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1857 | 98.193.112.241 | 12/20/10 05:19:49 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1858 | 98.223.210.64 | 12/20/10 05:23:42 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1859 | 75.70.198.30 | 12/20/10 06:42:38 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1860 | 67.165.175.118 | 12/20/10 04:56:17 PM | Tokyo Cougar Creampies | Comcast Cable |
| 1861 | 71.206.171.104 | 12/20/10 05:17:26 PM | Tokyo Cougar Creampies | Comcast Cable |
| 1862 | 76.104.214.117 | 12/21/10 03:12:59 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1863 | 76.103.226.245 | 12/21/10 04:09:46 PM | Tokyo Cougar Creampies | Comcast Cable |
| 1864 | 98.248.40.112 | 12/21/10 09:36:15 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1865 | 68.57.182.176 | 12/21/10 10:30:09 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1866 | 76.98.164.216 | 12/21/10 01:19:53 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1867 | 24.6.24.70 | 12/21/10 04:44:03 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1868 | 68.49.164.117 | 12/21/10 11:05:47 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1869 | 71.231.174.253 | 12/21/10 01:40:32 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1870 | 68.61.194.41 | 12/21/10 12:17:17 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1871 | 98.220.16.13 | 12/21/10 12:18:58 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1872 | 98.199.64.223 | 12/22/10 11:16:03 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1873 | 67.169.82.224 | 12/23/10 12:07:17 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1874 | 68.46.162.215 | 12/23/10 12:31:28 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1875 | 98.197.175.214 | 12/23/10 02:10:13 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1876 | 98.207.124.35 | 12/23/10 03:10:11 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1877 | 67.169.86.164 | 12/23/10 03:57:26 PM | Tokyo Cougar Creampies | Comcast Cable |
| 1878 | 24.21.0.100 | 12/23/10 05:22:40 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1879 | 76.110.129.36 | 12/23/10 05:23:08 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1880 | 174.60.141.23 | 12/23/10 08:22:23 PM | Tokyo Cougar Creampies | Comcast Cable |
| 1881 | 98.246.44.22 | 12/24/10 05:58:50 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1882 | 76.28.151.243 | 12/24/10 05:58:45 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1883 | 71.205.196.251 | 12/24/10 12:59:55 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1884 | 76.126.67.122 | 12/24/10 09:21:17 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1885 | 24.6.83.22 | 12/24/10 02:03:05 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1886 | 24.23.254.221 | 12/24/10 03:11:19 AM | Tokyo Cougar Creampies | Comcast Cable |

Copy of Imperial Enterprise-2.xls

| 1887 | 66.31.230.87 | 12/24/10 10:26:14 PM | Tokyo Cougar Creampies | Comcast Cable |
|------|--------------|----------------------|------------------------|---------------|
| 1888 | 67.168.66.215 | 12/24/10 10:56:09 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1889 | 76.27.121.121 | 12/24/10 03:47:37 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1890 | 24.130.84.181 | 12/25/10 04:47:22 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1891 | 24.34.188.253 | 12/25/10 01:07:07 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1892 | 24.126.139.121 | 12/26/10 03:30:06 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1893 | 24.3.184.34 | 12/26/10 04:27:24 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1894 | 76.22.15.10 | 12/26/10 05:29:00 PM | Tokyo Cougar Creampies | Comcast Cable |
| 1895 | 67.175.108.198 | 12/26/10 08:31:09 PM | Tokyo Cougar Creampies | Comcast Cable |
| 1896 | 68.53.24.253 | 12/26/10 09:17:49 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1897 | 67.173.49.133 | 12/26/10 10:17:02 PM | Tokyo Cougar Creampies | Comcast Cable |
| 1898 | 76.103.153.179 | 12/26/10 12:02:11 PM | Tokyo Cougar Creampies | Comcast Cable |
| 1899 | 71.195.104.234 | 12/27/10 10:23:15 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1900 | 76.103.74.159 | 12/27/10 08:45:15 PM | Tokyo Cougar Creampies | Comcast Cable |
| 1901 | 67.190.175.241 | 12/27/10 12:16:21 PM | Tokyo Cougar Creampies | Comcast Cable |
| 1902 | 98.211.116.34 | 12/27/10 12:46:13 PM | Tokyo Cougar Creampies | Comcast Cable |
| 1903 | 75.73.254.195 | 12/27/10 01:53:05 PM | Tokyo Cougar Creampies | Comcast Cable |
| 1904 | 174.55.98.59 | 12/28/10 02:35:00 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1905 | 71.236.129.149 | 12/28/10 03:26:57 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1906 | 71.229.208.2 | 12/28/10 04:03:35 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1907 | 71.202.59.172 | 12/28/10 03:28:13 PM | Tokyo Cougar Creampies | Comcast Cable |
| 1908 | 68.33.9.3 | 12/28/10 04:40:10 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1909 | 68.81.252.116 | 12/28/10 04:16:41 PM | Tokyo Cougar Creampies | Comcast Cable |
| 1910 | 98.222.182.84 | 12/28/10 08:39:24 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1911 | 71.57.61.165 | 12/28/10 09:58:13 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1912 | 174.60.143.144 | 12/29/10 01:11:50 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1913 | 68.36.206.89 | 12/29/10 02:17:13 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1914 | 67.160.89.52 | 12/29/10 11:57:20 PM | Tokyo Cougar Creampies | Comcast Cable |
| 1915 | 67.188.157.108 | 12/29/10 07:29:43 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1916 | 69.181.97.254 | 12/30/10 03:49:00 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1917 | 75.72.199.89 | 12/30/10 05:18:40 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1918 | 174.59.24.248 | 12/30/10 06:18:46 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1919 | 98.229.73.225 | 12/30/10 12:00:51 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1920 | 71.239.95.224 | 12/30/10 03:21:19 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1921 | 76.17.139.156 | 12/31/10 12:09:23 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1922 | 76.114.12.137 | 12/31/10 07:10:32 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1923 | 67.168.49.59 | 12/31/10 02:35:53 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1924 | 67.184.75.5 | 12/31/10 05:30:00 PM | Tokyo Cougar Creampies | Comcast Cable |
| 1925 | 76.17.251.236 | 12/31/10 07:36:00 PM | Tokyo Cougar Creampies | Comcast Cable |
| 1926 | 76.29.29.87 | 12/31/10 08:01:07 PM | Tokyo Cougar Creampies | Comcast Cable |
| 1927 | 98.254.233.47 | 12/31/10 08:31:18 PM | Tokyo Cougar Creampies | Comcast Cable |
| 1928 | 174.54.157.19 | 12/31/10 04:39:42 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1929 | 24.10.215.67 | 1/1/11 12:03:16 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1930 | 76.121.237.16 | 1/1/11 12:14:39 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1931 | 24.23.225.199 | 1/1/11 04:30:27 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1932 | 69.181.164.96 | 1/1/11 04:30:40 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1933 | 71.195.143.89 | 1/1/11 08:21:58 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1934 | 71.59.156.80 | 1/1/11 09:21:41 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1935 | 98.213.170.131 | 1/2/11 11:47:50 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1936 | 76.113.23.81 | 1/2/11 06:32:51 PM | Tokyo Cougar Creampies | Comcast Cable |
| 1937 | 69.247.131.183 | 1/2/11 06:13:36 AM | Tokyo Cougar Creampies | Comcast Cable |

Copy of Imperial Enterprise-2.xls

| 1938 | 76.104.116.107 | 1/2/11 05:25:03 AM | Tokyo Cougar Creampies | Comcast Cable |
|------|----------------|--------------------|------------------------|---------------|
| 1939 | 76.109.205.109 | 1/2/11 03:51:45 PM | Tokyo Cougar Creampies | Comcast Cable |
| 1940 | 98.246.54.234 | 1/2/11 12:39:50 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1941 | 71.238.152.45 | 1/2/11 05:11:42 PM | Tokyo Cougar Creampies | Comcast Cable |
| 1942 | 76.118.178.54 | 1/3/11 05:23:30 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1943 | 68.80.0.92 | 1/3/11 06:24:01 PM | Tokyo Cougar Creampies | Comcast Cable |
| 1944 | 68.61.152.87 | 1/3/11 06:45:13 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1945 | 24.125.54.147 | 1/3/11 09:59:36 PM | Tokyo Cougar Creampies | Comcast Cable |
| 1946 | 71.61.92.103 | 1/3/11 12:42:03 PM | Tokyo Cougar Creampies | Comcast Cable |
| 1947 | 76.112.17.132 | 1/4/11 12:02:57 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1948 | 98.247.250.49 | 1/4/11 01:24:24 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1949 | 68.62.83.117 | 1/4/11 05:27:27 PM | Tokyo Cougar Creampies | Comcast Cable |
| 1950 | 98.229.233.148 | 1/5/11 03:38:15 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1951 | 24.3.32.101 | 1/5/11 04:40:27 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1952 | 68.48.3.206 | 1/5/11 06:12:37 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1953 | 76.104.17.202 | 1/5/11 07:09:29 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1954 | 71.193.86.97 | 1/5/11 07:07:09 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1955 | 24.98.20.113 | 1/5/11 07:30:49 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1956 | 98.224.109.111 | 1/5/11 08:14:07 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1957 | 76.104.130.49 | 1/5/11 08:56:58 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1958 | 68.35.211.227 | 1/5/11 11:30:05 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1959 | 75.70.236.55 | 1/5/11 05:46:27 PM | Tokyo Cougar Creampies | Comcast Cable |
| 1960 | 71.203.197.124 | 1/5/11 10:26:41 PM | Tokyo Cougar Creampies | Comcast Cable |
| 1961 | 24.98.128.69 | 1/6/11 04:08:47 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1962 | 24.130.221.108 | 1/6/11 08:35:14 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1963 | 67.165.212.234 | 1/6/11 08:09:30 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1964 | 67.184.125.52 | 1/7/11 12:46:05 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1965 | 98.222.192.214 | 1/7/11 07:28:39 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1966 | 71.238.189.43 | 1/7/11 03:50:10 PM | Tokyo Cougar Creampies | Comcast Cable |
| 1967 | 67.188.92.4 | 1/7/11 05:54:48 PM | Tokyo Cougar Creampies | Comcast Cable |
| 1968 | 76.125.238.123 | 1/7/11 04:23:35 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1969 | 98.250.107.139 | 1/8/11 05:19:12 PM | Tokyo Cougar Creampies | Comcast Cable |
| 1970 | 69.255.26.73 | 1/8/11 05:53:42 PM | Tokyo Cougar Creampies | Comcast Cable |
| 1971 | 98.224.74.246 | 1/8/11 08:50:43 PM | Tokyo Cougar Creampies | Comcast Cable |
| 1972 | 76.105.73.121 | 1/8/11 09:47:42 PM | Tokyo Cougar Creampies | Comcast Cable |
| 1973 | 71.202.238.55 | 1/8/11 12:00:49 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1974 | 24.16.72.47 | 1/8/11 01:16:00 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1975 | 67.167.84.112 | 1/8/11 02:41:44 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1976 | 24.126.209.187 | 1/8/11 03:16:46 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1977 | 24.34.136.129 | 1/8/11 01:00:41 PM | Tokyo Cougar Creampies | Comcast Cable |
| 1978 | 68.36.252.18 | 1/9/11 12:14:08 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1979 | 76.18.84.196 | 1/9/11 02:24:12 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1980 | 71.206.75.239 | 1/9/11 02:18:59 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1981 | 68.48.3.206 | 1/9/11 08:09:33 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1982 | 24.23.171.133 | 1/9/11 03:09:01 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1983 | 67.182.63.188 | 1/9/11 09:35:00 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1984 | 71.196.117.199 | 1/9/11 02:57:46 PM | Tokyo Cougar Creampies | Comcast Cable |
| 1985 | 67.180.68.58 | 1/9/11 05:45:12 PM | Tokyo Cougar Creampies | Comcast Cable |
| 1986 | 66.31.161.74 | 1/10/11 05:34:26 PM | Tokyo Cougar Creampies | Comcast Cable |
| 1987 | 98.219.90.157 | 1/10/11 11:35:19 PM | Tokyo Cougar Creampies | Comcast Cable |
| 1988 | 174.49.60.30 | 1/10/11 02:39:52 AM | Tokyo Cougar Creampies | Comcast Cable |

Copy of Imperial Enterprise-2.xls

| 1989 | 75.75.14.119 | 1/10/11 02:55:06 AM | Tokyo Cougar Creampies | Comcast Cable |
|------|--------------|---------------------|------------------------|---------------|
| 1990 | 98.208.105.166 | 1/10/11 06:12:41 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1991 | 76.125.159.8 | 1/10/11 04:16:53 PM | Tokyo Cougar Creampies | Comcast Cable |
| 1992 | 76.104.72.38 | 1/12/11 08:47:22 PM | Tokyo Cougar Creampies | Comcast Cable |
| 1993 | 98.234.113.137 | 1/12/11 06:44:02 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1994 | 24.22.19.140 | 1/12/11 06:43:43 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1995 | 76.114.229.24 | 1/12/11 10:50:23 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1996 | 69.255.223.132 | 1/12/11 01:51:23 PM | Tokyo Cougar Creampies | Comcast Cable |
| 1997 | 71.198.45.199 | 1/13/11 10:53:58 AM | Tokyo Cougar Creampies | Comcast Cable |
| 1998 | 24.10.214.190 | 1/13/11 03:30:02 PM | Tokyo Cougar Creampies | Comcast Cable |
| 1999 | 76.20.221.57 | 1/13/11 08:13:47 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2000 | 71.226.218.74 | 1/14/11 05:07:00 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2001 | 98.255.26.35 | 1/14/11 09:55:21 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2002 | 98.235.153.9 | 1/14/11 01:08:26 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2003 | 98.242.76.113 | 1/14/11 03:43:02 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2004 | 24.23.59.20 | 1/15/11 10:01:43 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2005 | 76.16.5.215 | 1/15/11 03:57:48 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2006 | 76.18.103.140 | 1/15/11 04:24:23 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2007 | 71.230.224.5 | 1/15/11 04:46:08 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2008 | 67.165.66.164 | 1/16/11 06:43:03 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2009 | 76.113.248.50 | 1/16/11 06:43:27 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2010 | 174.52.208.40 | 1/16/11 12:14:41 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2011 | 98.197.88.204 | 1/17/11 05:21:50 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2012 | 98.210.218.8 | 1/17/11 05:29:59 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2013 | 71.197.109.166 | 1/17/11 06:17:06 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2014 | 68.81.253.23 | 1/17/11 08:45:30 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2015 | 71.194.98.138 | 1/17/11 10:13:06 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2016 | 24.131.150.242 | 1/17/11 03:10:24 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2017 | 67.188.211.96 | 1/18/11 08:47:21 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2018 | 76.102.102.93 | 1/18/11 12:23:04 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2019 | 68.80.216.164 | 1/18/11 04:55:36 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2020 | 67.183.226.2 | 1/18/11 12:00:56 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2021 | 75.67.44.126 | 1/18/11 10:25:41 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2022 | 68.34.99.219 | 1/18/11 11:14:02 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2023 | 76.30.126.184 | 1/18/11 12:01:02 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2024 | 69.143.171.169 | 1/19/11 01:46:47 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2025 | 76.98.187.45 | 1/19/11 12:00:34 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2026 | 174.58.203.65 | 1/19/11 09:50:58 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2027 | 98.195.233.227 | 1/20/11 03:08:23 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2028 | 71.234.18.186 | 1/20/11 12:33:08 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2029 | 98.192.108.222 | 1/20/11 08:27:50 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2030 | 98.255.65.19 | 1/20/11 12:39:04 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2031 | 98.228.182.175 | 1/20/11 04:37:14 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2032 | 67.161.38.105 | 1/20/11 04:45:56 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2033 | 76.20.137.164 | 1/21/11 01:52:01 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2034 | 98.247.232.3 | 1/21/11 09:17:47 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2035 | 71.237.187.2 | 1/21/11 09:59:10 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2036 | 98.248.90.48 | 1/22/11 03:23:36 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2037 | 76.113.184.210 | 1/22/11 06:38:02 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2038 | 98.248.44.111 | 1/22/11 11:16:33 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2039 | 71.57.33.181 | 1/22/11 08:40:06 PM | Tokyo Cougar Creampies | Comcast Cable |

Copy of Imperial Enterprise-2.xls

| 2040 | 69.141.65.13 | 1/22/11 09:17:26 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2041 | 68.40.63.11 | 1/22/11 11:00:41 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2042 | 67.181.243.251 | 1/23/11 12:23:50 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2043 | 24.16.234.164 | 1/23/11 02:09:00 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2044 | 98.208.217.108 | 1/24/11 03:30:51 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2045 | 98.249.82.19 | 1/24/11 03:39:46 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2046 | 24.9.253.178 | 1/24/11 02:24:07 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2047 | 98.226.36.147 | 1/24/11 08:20:10 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2048 | 174.49.142.38 | 1/24/11 10:17:46 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2049 | 71.201.95.116 | 1/24/11 06:07:10 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2050 | 24.2.240.194 | 1/25/11 03:44:51 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2051 | 76.109.205.109 | 1/25/11 01:44:38 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2052 | 71.196.202.165 | 1/25/11 01:00:58 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2053 | 69.142.89.52 | 1/25/11 09:01:55 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2054 | 67.176.235.120 | 1/26/11 11:21:18 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2055 | 24.34.237.101 | 1/26/11 07:45:31 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2056 | 71.226.178.98 | 1/26/11 02:20:55 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2057 | 69.181.124.127 | 1/27/11 06:03:14 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2058 | 71.200.138.157 | 1/27/11 08:44:23 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2059 | 71.201.144.170 | 1/27/11 05:58:36 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2060 | 67.181.116.167 | 1/28/11 01:30:37 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2061 | 24.16.72.47 | 1/28/11 06:36:43 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2062 | 76.115.150.59 | 1/28/11 05:08:18 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2063 | 24.17.19.33 | 1/28/11 09:15:35 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2064 | 98.237.225.77 | 1/28/11 12:41:32 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2065 | 24.17.63.187 | 1/29/11 03:26:36 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2066 | 76.109.205.109 | 1/29/11 09:13:29 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2067 | 174.48.169.50 | 1/29/11 05:27:20 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2068 | 76.111.86.247 | 1/30/11 12:21:15 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2069 | 24.34.136.129 | 1/30/11 01:25:27 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2070 | 75.71.253.100 | 1/30/11 03:35:53 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2071 | 76.97.54.169 | 1/30/11 07:21:26 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2072 | 67.190.220.241 | 1/31/11 03:27:16 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2073 | 174.54.61.195 | 1/31/11 04:10:09 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2074 | 98.223.221.41 | 1/31/11 06:14:48 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2075 | 98.230.190.210 | 1/31/11 07:56:24 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2076 | 76.120.112.119 | 1/31/11 07:57:30 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2077 | 68.37.28.68 | 1/31/11 10:37:30 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2078 | 98.237.28.20 | 2/1/11 02:57:03 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2079 | 69.142.247.170 | 2/1/11 08:47:49 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2080 | 98.219.105.31 | 2/1/11 12:18:24 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2081 | 68.33.44.68 | 2/1/11 11:26:39 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2082 | 24.62.77.181 | 2/1/11 08:30:15 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2083 | 68.50.156.244 | 2/2/11 12:19:41 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2084 | 67.172.183.103 | 2/2/11 07:26:58 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2085 | 76.115.90.211 | 2/2/11 07:42:58 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2086 | 69.246.91.249 | 2/2/11 12:25:59 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2087 | 24.99.247.64 | 2/2/11 02:54:42 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2088 | 24.99.183.60 | 2/2/11 04:30:02 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2089 | 76.103.226.245 | 2/2/11 05:36:39 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2090 | 71.203.121.71 | 2/2/11 06:39:49 AM | Tokyo Cougar Creampies | Comcast Cable |

Copy of Imperial Enterprise-2.xls

| 2091 | 66.176.97.65 | 2/3/11 01:45:51 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2092 | 98.207.191.130 | 2/3/11 03:27:11 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2093 | 67.169.104.91 | 2/3/11 04:52:46 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2094 | 24.130.38.239 | 2/3/11 05:13:33 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2095 | 24.21.50.182 | 2/3/11 07:44:58 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2096 | 71.198.164.164 | 2/3/11 08:28:50 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2097 | 24.23.192.110 | 2/3/11 11:01:06 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2098 | 98.210.218.8 | 2/3/11 12:10:35 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2099 | 98.243.237.53 | 2/3/11 02:10:34 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2100 | 76.20.183.158 | 2/3/11 12:29:02 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2101 | 68.38.40.194 | 2/3/11 01:13:14 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2102 | 68.36.66.112 | 2/4/11 05:40:58 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2103 | 76.109.205.109 | 2/4/11 02:28:33 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2104 | 76.102.15.242 | 2/5/11 10:27:18 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2105 | 98.252.202.134 | 2/5/11 12:06:14 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2106 | 76.26.253.16 | 2/5/11 12:37:10 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2107 | 69.181.164.96 | 2/5/11 07:44:15 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2108 | 98.195.59.238 | 2/5/11 03:27:19 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2109 | 24.6.138.32 | 2/5/11 04:42:45 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2110 | 98.242.114.215 | 2/6/11 06:27:43 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2111 | 98.230.161.81 | 2/6/11 08:02:35 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2112 | 24.6.138.32 | 2/7/11 02:26:22 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2113 | 98.222.133.1 | 2/7/11 02:36:41 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2114 | 67.185.56.158 | 2/7/11 04:30:41 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2115 | 68.41.224.53 | 2/7/11 10:39:42 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2116 | 68.62.212.230 | 2/7/11 02:10:33 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2117 | 24.10.17.32 | 2/7/11 04:52:07 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2118 | 98.230.161.81 | 2/7/11 12:21:53 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2119 | 98.192.19.171 | 2/7/11 12:33:40 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2120 | 76.27.171.237 | 2/7/11 12:32:59 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2121 | 75.70.57.68 | 2/7/11 12:40:13 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2122 | 68.38.28.145 | 2/8/11 12:10:43 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2123 | 68.33.44.68 | 2/8/11 01:57:34 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2124 | 75.66.57.9 | 2/8/11 04:11:27 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2125 | 98.245.83.243 | 2/8/11 04:49:29 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2126 | 98.242.0.183 | 2/9/11 10:16:56 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2127 | 71.207.227.24 | 2/9/11 12:16:27 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2128 | 98.252.25.203 | 2/9/11 09:34:26 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2129 | 68.41.224.53 | 2/9/11 08:59:08 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2130 | 68.56.147.56 | 2/9/11 05:27:21 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2131 | 24.125.106.245 | 2/10/11 11:09:15 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2132 | 67.189.19.72 | 2/10/11 02:53:13 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2133 | 98.252.25.203 | 2/10/11 05:05:35 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2134 | 75.64.213.125 | 2/10/11 07:00:42 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2135 | 76.25.100.168 | 2/10/11 09:10:08 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2136 | 76.103.226.245 | 2/10/11 03:31:25 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2137 | 68.54.13.132 | 2/11/11 05:10:09 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2138 | 67.183.192.177 | 2/11/11 06:14:31 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2139 | 67.174.31.123 | 2/11/11 04:18:36 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2140 | 69.181.152.224 | 2/11/11 09:28:12 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2141 | 24.12.126.124 | 2/11/11 05:18:11 AM | Tokyo Cougar Creampies | Comcast Cable |

Copy of Imperial Enterprise-2.xls

| 2142 | 98.248.53.89 | 2/11/11 06:03:15 AM | Tokyo Cougar Creampies | Comcast Cable |
|------|--------------|---------------------|------------------------|---------------|
| 2143 | 76.118.237.30 | 2/11/11 06:05:02 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2144 | 67.174.31.123 | 2/12/11 01:05:13 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2145 | 76.101.188.150 | 2/12/11 03:49:37 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2146 | 68.56.23.227 | 2/12/11 05:52:30 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2147 | 71.206.175.133 | 2/12/11 03:40:08 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2148 | 24.9.124.249 | 2/13/11 01:10:56 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2149 | 98.222.155.160 | 2/13/11 05:20:48 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2150 | 76.23.64.254 | 2/13/11 05:55:52 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2151 | 71.205.215.128 | 2/13/11 09:10:46 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2152 | 76.116.193.69 | 2/14/11 02:24:08 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2153 | 71.203.138.205 | 2/14/11 05:35:40 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2154 | 75.64.213.125 | 2/14/11 05:17:26 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2155 | 68.45.163.181 | 2/14/11 12:08:37 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2156 | 71.197.203.168 | 2/14/11 02:43:01 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2157 | 98.255.25.66 | 2/15/11 05:30:19 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2158 | 98.255.25.66 | 2/15/11 07:12:11 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2159 | 98.222.155.160 | 2/16/11 03:51:25 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2160 | 24.130.38.239 | 2/16/11 11:23:12 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2161 | 76.104.9.132 | 2/17/11 02:09:07 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2162 | 68.38.121.138 | 2/18/11 02:25:19 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2163 | 71.231.244.195 | 2/19/11 12:15:50 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2164 | 76.126.156.124 | 2/19/11 12:16:30 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2165 | 24.98.245.141 | 2/19/11 01:40:22 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2166 | 24.131.90.234 | 2/19/11 08:09:05 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2167 | 76.122.181.211 | 2/19/11 08:12:17 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2168 | 68.38.121.138 | 2/20/11 05:58:14 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2169 | 24.131.90.234 | 2/20/11 06:55:51 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2170 | 98.219.164.35 | 2/20/11 03:29:48 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2171 | 24.23.88.7 | 2/21/11 12:03:22 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2172 | 68.37.221.109 | 2/21/11 08:24:53 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2173 | 76.21.250.1 | 2/21/11 12:04:14 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2174 | 68.38.121.138 | 2/21/11 12:31:42 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2175 | 69.181.151.217 | 2/21/11 04:23:05 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2176 | 24.2.233.153 | 2/21/11 03:05:17 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2177 | 71.239.95.224 | 2/21/11 03:07:23 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2178 | 68.47.77.224 | 2/22/11 07:41:26 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2179 | 76.102.102.93 | 2/22/11 07:41:17 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2180 | 69.180.137.125 | 2/22/11 07:55:23 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2181 | 24.5.75.189 | 2/23/11 01:09:55 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2182 | 68.53.154.49 | 2/23/11 02:20:28 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2183 | 67.168.66.215 | 2/23/11 03:27:08 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2184 | 24.218.167.76 | 2/23/11 04:31:26 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2185 | 71.198.152.130 | 2/23/11 07:21:40 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2186 | 71.239.58.70 | 2/24/11 03:03:35 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2187 | 24.5.56.162 | 2/24/11 04:20:41 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2188 | 68.35.138.206 | 2/24/11 04:20:53 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2189 | 174.54.89.237 | 2/24/11 01:53:31 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2190 | 24.98.245.141 | 2/24/11 02:03:09 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2191 | 98.210.218.8 | 2/24/11 05:51:38 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2192 | 98.218.4.143 | 2/25/11 08:04:43 PM | Tokyo Cougar Creampies | Comcast Cable |

Copy of Imperial Enterprise-2.xls

| | | | | |
|---|---|---|---|---|
| 2193 | 98.248.72.215 | 2/25/11 04:25:47 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2194 | 71.202.255.45 | 2/25/11 12:03:50 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2195 | 67.188.36.153 | 2/25/11 12:04:09 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2196 | 68.57.174.2 | 12/13/10 08:34:47 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2197 | 24.23.111.207 | 12/13/10 08:34:55 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2198 | 98.199.81.198 | 12/13/10 08:39:08 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2199 | 98.212.15.148 | 12/13/10 12:42:50 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2200 | 98.193.248.104 | 12/13/10 03:00:15 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2201 | 75.70.254.145 | 12/13/10 06:44:38 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2202 | 71.202.185.193 | 12/13/10 10:54:37 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2203 | 68.47.82.62 | 12/14/10 12:04:38 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2204 | 71.59.193.155 | 12/14/10 01:34:19 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2205 | 69.180.159.187 | 12/14/10 02:40:59 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2206 | 174.48.56.104 | 12/14/10 03:08:50 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2207 | 76.27.58.80 | 12/14/10 03:25:44 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2208 | 76.97.75.220 | 12/14/10 06:13:43 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2209 | 76.102.42.71 | 12/14/10 07:01:15 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2210 | 98.207.187.175 | 12/14/10 04:43:37 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2211 | 98.250.150.46 | 12/15/10 12:27:46 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2212 | 24.21.30.41 | 12/15/10 12:11:08 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2213 | 71.230.122.119 | 12/15/10 08:51:45 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2214 | 76.118.155.165 | 12/15/10 11:32:52 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2215 | 76.30.82.142 | 12/16/10 07:12:41 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2216 | 76.19.26.116 | 12/16/10 10:28:27 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2217 | 98.202.164.252 | 12/17/10 12:21:34 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2218 | 75.69.90.22 | 12/17/10 12:44:07 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2219 | 68.42.44.183 | 12/17/10 03:51:22 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2220 | 68.44.136.145 | 12/20/10 01:55:58 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2221 | 24.125.194.73 | 12/20/10 04:02:01 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2222 | 67.164.22.200 | 12/21/10 03:52:49 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2223 | 24.125.226.44 | 12/22/10 06:41:20 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2224 | 98.216.60.129 | 12/22/10 06:34:23 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2225 | 98.229.96.198 | 12/25/10 03:10:35 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2226 | 68.45.77.70 | 12/26/10 06:52:55 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2227 | 71.231.1.167 | 12/27/10 11:31:25 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2228 | 68.44.199.137 | 12/29/10 08:56:19 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2229 | 76.121.110.81 | 12/30/10 02:47:44 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2230 | 24.128.212.112 | 2/14/11 03:00:51 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2231 | 24.128.212.112 | 2/14/11 01:25:22 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2232 | 76.126.175.135 | 2/23/11 08:35:51 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2233 | 69.181.110.77 | 12/14/10 09:18:25 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2234 | 69.141.235.6 | 12/14/10 03:59:52 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2235 | 76.112.240.127 | 12/15/10 12:18:42 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2236 | 71.202.254.183 | 12/15/10 01:15:21 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2237 | 24.34.244.34 | 12/15/10 01:16:51 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2238 | 71.197.198.149 | 12/15/10 02:38:14 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2239 | 75.67.103.151 | 12/15/10 03:19:50 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2240 | 24.9.1.38 | 12/15/10 03:29:37 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2241 | 98.198.82.175 | 12/15/10 08:49:08 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2242 | 98.239.117.19 | 12/15/10 09:27:48 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2243 | 68.50.77.96 | 12/15/10 05:20:55 PM | Tokyo Cougar Creampies | Comcast Cable |

Copy of Imperial Enterprise-2.xls

| | | | | |
|---|---|---|---|---|
| 2244 | 98.202.164.252 | 12/15/10 10:46:36 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2245 | 98.213.144.166 | 12/16/10 05:31:00 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2246 | 24.16.123.19 | 12/16/10 12:04:28 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2247 | 66.31.11.8 | 12/16/10 12:41:42 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2248 | 75.70.83.17 | 12/16/10 01:16:49 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2249 | 98.234.80.146 | 12/16/10 01:17:51 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2250 | 24.127.227.79 | 12/16/10 01:59:52 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2251 | 98.255.19.175 | 12/16/10 02:40:22 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2252 | 24.17.254.167 | 12/16/10 08:05:38 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2253 | 24.130.91.121 | 12/16/10 08:06:54 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2254 | 24.16.245.251 | 12/16/10 10:52:02 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2255 | 69.138.127.153 | 12/16/10 03:17:28 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2256 | 69.242.245.16 | 12/17/10 12:29:18 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2257 | 98.254.136.107 | 12/17/10 01:25:55 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2258 | 68.43.28.138 | 12/17/10 01:16:37 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2259 | 24.4.38.249 | 12/17/10 11:04:39 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2260 | 24.127.26.55 | 12/17/10 04:17:43 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2261 | 71.202.28.52 | 12/17/10 04:51:21 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2262 | 24.13.48.33 | 12/17/10 12:04:11 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2263 | 71.59.6.79 | 12/17/10 05:12:30 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2264 | 98.245.119.15 | 12/17/10 06:50:17 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2265 | 98.215.21.142 | 12/18/10 02:41:59 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2266 | 67.177.84.196 | 12/18/10 08:30:11 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2267 | 24.147.25.217 | 12/18/10 08:40:17 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2268 | 76.118.11.84 | 12/18/10 04:56:50 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2269 | 67.185.24.251 | 12/18/10 05:42:28 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2270 | 67.160.33.187 | 12/19/10 02:06:18 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2271 | 24.126.75.81 | 12/19/10 02:19:11 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2272 | 98.211.225.102 | 12/19/10 05:02:52 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2273 | 71.200.24.174 | 12/19/10 12:24:53 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2274 | 98.228.15.137 | 12/19/10 12:23:44 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2275 | 66.41.39.69 | 12/19/10 07:15:29 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2276 | 24.10.77.72 | 12/19/10 06:56:16 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2277 | 69.138.127.153 | 12/20/10 08:14:08 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2278 | 24.18.17.34 | 12/20/10 09:58:39 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2279 | 98.194.0.210 | 12/20/10 12:22:52 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2280 | 76.30.171.63 | 12/20/10 12:31:48 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2281 | 76.115.216.228 | 12/20/10 02:25:34 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2282 | 76.22.16.223 | 12/20/10 03:08:46 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2283 | 98.206.157.63 | 12/21/10 03:04:55 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2284 | 76.115.236.6 | 12/21/10 08:07:36 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2285 | 98.234.137.211 | 12/21/10 08:50:49 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2286 | 98.220.16.13 | 12/21/10 12:27:00 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2287 | 76.121.130.237 | 12/21/10 01:19:51 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2288 | 98.234.8.162 | 12/21/10 01:52:06 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2289 | 98.244.243.9 | 12/21/10 05:51:32 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2290 | 71.195.105.176 | 12/21/10 05:57:58 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2291 | 67.190.205.182 | 12/21/10 11:38:02 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2292 | 69.181.227.15 | 12/21/10 06:27:26 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2293 | 69.255.34.244 | 12/21/10 07:00:16 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2294 | 75.74.71.66 | 12/22/10 02:10:25 AM | Tokyo Cougar Creampies | Comcast Cable |

Copy of Imperial Enterprise-2.xls

| 2295 | 24.14.156.104 | 12/22/10 12:15:21 AM | Tokyo Cougar Creampies | Comcast Cable |
|------|---------------|----------------------|------------------------|---------------|
| 2296 | 76.111.251.245 | 12/22/10 04:38:22 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2297 | 68.62.181.219 | 12/22/10 05:06:16 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2298 | 75.73.62.171 | 12/22/10 05:35:08 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2299 | 24.125.226.44 | 12/23/10 03:46:45 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2300 | 66.30.187.72 | 12/23/10 08:20:33 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2301 | 69.244.204.8 | 12/23/10 09:53:14 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2302 | 24.7.190.92 | 12/23/10 07:00:40 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2303 | 69.255.34.244 | 12/24/10 04:58:15 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2304 | 174.54.132.134 | 12/24/10 01:55:32 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2305 | 24.127.251.228 | 12/29/10 09:40:07 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2306 | 71.207.66.180 | 12/30/10 02:54:04 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2307 | 67.169.139.89 | 12/30/10 05:25:43 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2308 | 65.34.236.227 | 12/30/10 12:48:29 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2309 | 71.227.148.237 | 12/30/10 09:33:53 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2310 | 76.28.241.162 | 12/31/10 03:50:02 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2311 | 24.5.222.237 | 12/31/10 12:28:42 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2312 | 68.51.201.30 | 12/31/10 06:23:56 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2313 | 71.56.239.143 | 12/31/10 08:28:10 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2314 | 24.118.177.46 | 1/2/11 01:59:04 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2315 | 98.215.4.248 | 1/2/11 01:15:41 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2316 | 68.34.188.8 | 1/2/11 09:39:18 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2317 | 98.202.184.129 | 1/2/11 04:05:23 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2318 | 67.167.226.128 | 1/2/11 01:27:38 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2319 | 67.160.107.62 | 1/3/11 06:24:47 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2320 | 24.131.79.231 | 1/3/11 01:46:01 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2321 | 71.197.118.83 | 1/3/11 01:24:23 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2322 | 68.51.195.37 | 1/3/11 08:37:15 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2323 | 71.230.75.121 | 1/3/11 01:17:32 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2324 | 98.212.42.7 | 1/4/11 10:01:11 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2325 | 71.236.239.72 | 1/4/11 09:20:38 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2326 | 76.120.85.160 | 1/4/11 04:30:15 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2327 | 66.176.54.63 | 1/6/11 02:46:26 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2328 | 174.50.89.132 | 1/7/11 01:36:15 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2329 | 98.224.250.135 | 1/8/11 04:17:37 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2330 | 98.247.210.65 | 1/9/11 09:13:09 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2331 | 174.58.82.176 | 1/9/11 02:28:56 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2332 | 98.197.132.237 | 1/10/11 12:27:35 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2333 | 76.110.137.45 | 1/13/11 02:08:49 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2334 | 67.180.95.78 | 1/13/11 04:37:32 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2335 | 24.7.85.128 | 1/13/11 07:11:47 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2336 | 71.227.61.60 | 1/13/11 01:49:22 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2337 | 75.64.140.18 | 1/13/11 11:56:02 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2338 | 76.101.234.71 | 1/20/11 10:38:08 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2339 | 98.203.0.164 | 1/20/11 03:38:01 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2340 | 98.201.0.96 | 1/20/11 03:32:14 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2341 | 24.13.209.187 | 1/21/11 07:00:45 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2342 | 98.246.170.49 | 1/26/11 07:35:00 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2343 | 68.60.121.60 | 1/26/11 06:40:43 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2344 | 76.25.108.166 | 1/26/11 08:51:23 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2345 | 24.130.217.176 | 1/27/11 03:42:33 AM | Tokyo Cougar Creampies | Comcast Cable |

| 2346 | 71.231.57.32 | 1/27/11 05:43:16 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2347 | 67.161.165.31 | 1/29/11 11:53:25 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2348 | 67.181.116.167 | 1/29/11 03:07:59 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2349 | 24.7.85.128 | 1/29/11 07:01:37 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2350 | 71.227.148.35 | 1/30/11 02:53:46 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2351 | 76.122.90.132 | 1/30/11 12:02:05 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2352 | 76.97.54.169 | 1/31/11 12:03:37 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2353 | 67.164.179.130 | 1/31/11 07:21:59 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2354 | 71.227.61.60 | 1/31/11 03:09:57 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2355 | 76.25.108.166 | 2/1/11 08:58:19 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2356 | 68.36.123.67 | 2/1/11 12:20:14 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2357 | 98.226.235.161 | 2/1/11 03:39:47 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2358 | 69.136.54.151 | 2/1/11 04:08:59 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2359 | 71.195.108.17 | 2/1/11 02:16:27 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2360 | 24.17.19.6 | 2/1/11 12:51:29 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2361 | 98.203.0.164 | 2/2/11 06:00:55 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2362 | 76.25.108.166 | 2/3/11 08:12:08 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2363 | 71.198.117.27 | 2/4/11 06:25:06 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2364 | 98.222.10.21 | 2/4/11 03:40:55 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2365 | 68.33.58.70 | 2/4/11 08:47:07 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2366 | 76.25.108.166 | 2/4/11 02:27:51 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2367 | 67.164.179.130 | 2/5/11 11:23:55 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2368 | 71.238.149.19 | 2/5/11 04:03:46 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2369 | 76.121.225.44 | 2/6/11 11:17:25 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2370 | 76.111.76.230 | 2/6/11 01:14:14 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2371 | 75.70.83.17 | 2/6/11 01:13:32 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2372 | 98.192.186.248 | 2/7/11 06:55:56 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2373 | 75.70.57.68 | 2/7/11 12:00:03 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2374 | 75.64.213.125 | 2/10/11 05:58:40 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2375 | 71.230.58.142 | 2/10/11 04:09:04 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2376 | 76.126.5.39 | 2/12/11 07:35:13 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2377 | 76.126.205.237 | 2/13/11 05:36:51 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2378 | 69.137.240.6 | 2/13/11 07:21:00 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2379 | 68.34.25.62 | 2/13/11 01:39:22 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2380 | 76.126.5.39 | 2/13/11 01:49:59 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2381 | 71.230.31.202 | 2/14/11 12:25:38 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2382 | 67.189.90.32 | 2/14/11 12:16:07 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2383 | 67.169.139.89 | 2/14/11 02:45:32 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2384 | 71.59.179.220 | 2/15/11 05:24:44 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2385 | 76.17.243.50 | 2/15/11 01:12:58 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2386 | 69.141.235.6 | 2/15/11 12:00:57 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2387 | 71.203.250.20 | 2/15/11 04:36:29 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2388 | 24.130.38.239 | 2/16/11 11:32:07 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2389 | 76.121.127.38 | 2/16/11 05:43:57 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2390 | 71.239.35.100 | 2/17/11 11:32:56 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2391 | 76.109.45.227 | 2/17/11 12:52:37 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2392 | 68.43.211.87 | 2/18/11 12:56:12 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2393 | 174.50.89.132 | 2/18/11 12:55:06 PM | Tokyo Cougar Creampies | Comcast Cable |
| 2394 | 67.160.110.117 | 2/19/11 02:19:12 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2395 | 76.25.108.166 | 2/19/11 11:01:59 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2396 | 76.25.108.166 | 2/19/11 10:19:30 AM | Tokyo Cougar Creampies | Comcast Cable |

Copy of Imperial Enterprise-2.xls

| | | | | |
|---|---|---|---|---|
| 2397 | 98.197.52.226 | 2/20/11 12:39:11 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2398 | 76.28.240.252 | 2/20/11 02:50:24 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2399 | 24.23.88.7 | 2/21/11 01:46:57 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2400 | 76.102.166.148 | 2/21/11 02:52:42 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2401 | 24.23.88.7 | 2/22/11 12:03:38 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2402 | 98.226.235.161 | 2/22/11 01:21:02 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2403 | 76.110.52.245 | 2/22/11 12:27:25 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2404 | 76.125.45.131 | 2/22/11 05:56:37 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2405 | 71.56.228.159 | 2/23/11 05:43:26 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2406 | 67.190.1.164 | 2/23/11 06:10:19 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2407 | 67.180.195.111 | 2/24/11 09:00:56 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2408 | 75.70.83.17 | 2/25/11 01:59:00 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2409 | 98.226.235.161 | 2/25/11 02:00:33 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2410 | 98.202.244.197 | 2/25/11 02:39:02 AM | Tokyo Cougar Creampies | Comcast Cable |
| 2411 | 216.19.16.56 | 12/20/10 10:05:32 AM | Tokyo Cougar Creampies | CommSpeed Arizona, LLC |
| 2412 | 216.20.132.224 | 2/15/11 12:02:35 AM | Tokyo Cougar Creampies | COMMUNITY ANTENNA SERVICE |
| 2413 | 67.197.249.14 | 2/20/11 12:58:37 AM | Tokyo Cougar Creampies | Comporium Communications |
| 2414 | 64.69.33.99 | 12/14/10 06:09:31 AM | Tokyo Cougar Creampies | CoreExpress |
| 2415 | 68.164.80.171 | 12/17/10 01:02:38 AM | Tokyo Cougar Creampies | Covad Communications |
| 2416 | 64.105.35.228 | 1/1/11 12:25:10 AM | Tokyo Cougar Creampies | Covad Communications |
| 2417 | 68.164.119.159 | 1/7/11 05:31:13 AM | Tokyo Cougar Creampies | Covad Communications |
| 2418 | 68.164.236.104 | 1/9/11 07:13:20 AM | Tokyo Cougar Creampies | Covad Communications |
| 2419 | 74.1.130.69 | 1/20/11 03:42:18 PM | Tokyo Cougar Creampies | Covad Communications |
| 2420 | 64.105.33.114 | 12/13/10 02:41:39 PM | Tokyo Cougar Creampies | Covad Communications |
| 2421 | 69.3.252.31 | 12/14/10 03:59:33 PM | Tokyo Cougar Creampies | Covad Communications |
| 2422 | 68.104.190.28 | 12/13/10 09:08:16 AM | Tokyo Cougar Creampies | Cox Communications |
| 2423 | 98.168.233.143 | 12/13/10 09:13:39 AM | Tokyo Cougar Creampies | Cox Communications |
| 2424 | 98.163.233.236 | 12/13/10 09:27:02 AM | Tokyo Cougar Creampies | Cox Communications |
| 2425 | 68.4.3.33 | 12/13/10 10:11:11 AM | Tokyo Cougar Creampies | Cox Communications |
| 2426 | 72.211.216.157 | 12/13/10 10:29:08 AM | Tokyo Cougar Creampies | Cox Communications |
| 2427 | 98.167.238.175 | 12/14/10 12:20:15 AM | Tokyo Cougar Creampies | Cox Communications |
| 2428 | 72.195.135.17 | 12/14/10 12:24:54 AM | Tokyo Cougar Creampies | Cox Communications |
| 2429 | 68.229.17.238 | 12/14/10 12:38:36 AM | Tokyo Cougar Creampies | Cox Communications |
| 2430 | 72.209.43.158 | 12/14/10 02:18:27 AM | Tokyo Cougar Creampies | Cox Communications |
| 2431 | 68.106.244.215 | 12/14/10 04:06:36 AM | Tokyo Cougar Creampies | Cox Communications |
| 2432 | 68.104.116.13 | 12/14/10 08:08:42 AM | Tokyo Cougar Creampies | Cox Communications |
| 2433 | 70.171.70.8 | 12/15/10 01:40:00 AM | Tokyo Cougar Creampies | Cox Communications |
| 2434 | 174.71.14.240 | 12/15/10 04:04:42 AM | Tokyo Cougar Creampies | Cox Communications |
| 2435 | 68.8.238.114 | 12/15/10 01:08:31 PM | Tokyo Cougar Creampies | Cox Communications |
| 2436 | 70.189.151.94 | 12/15/10 03:59:01 PM | Tokyo Cougar Creampies | Cox Communications |
| 2437 | 72.220.159.31 | 12/15/10 08:32:18 PM | Tokyo Cougar Creampies | Cox Communications |
| 2438 | 70.185.120.143 | 12/16/10 07:38:41 PM | Tokyo Cougar Creampies | Cox Communications |
| 2439 | 98.169.87.82 | 12/16/10 07:42:58 PM | Tokyo Cougar Creampies | Cox Communications |
| 2440 | 72.208.180.127 | 12/16/10 09:32:27 AM | Tokyo Cougar Creampies | Cox Communications |
| 2441 | 70.171.197.139 | 12/16/10 01:22:55 PM | Tokyo Cougar Creampies | Cox Communications |
| 2442 | 98.176.69.178 | 12/17/10 07:11:27 AM | Tokyo Cougar Creampies | Cox Communications |
| 2443 | 72.194.77.175 | 12/17/10 08:27:55 AM | Tokyo Cougar Creampies | Cox Communications |
| 2444 | 68.231.55.13 | 12/17/10 03:54:51 AM | Tokyo Cougar Creampies | Cox Communications |
| 2445 | 98.180.75.39 | 12/17/10 12:05:36 AM | Tokyo Cougar Creampies | Cox Communications |
| 2446 | 98.166.101.251 | 12/18/10 06:26:15 PM | Tokyo Cougar Creampies | Cox Communications |
| 2447 | 174.78.70.98 | 12/18/10 03:03:52 AM | Tokyo Cougar Creampies | Cox Communications |

Copy of Imperial Enterprise-2.xls

| 2448 | 24.250.255.159 | 12/18/10 12:08:20 AM | Tokyo Cougar Creampies | Cox Communications |
|------|----------------|----------------------|------------------------|--------------------|
| 2449 | 70.185.246.159 | 12/18/10 12:26:01 AM | Tokyo Cougar Creampies | Cox Communications |
| 2450 | 68.99.225.232 | 12/18/10 04:24:08 AM | Tokyo Cougar Creampies | Cox Communications |
| 2451 | 68.14.151.150 | 12/18/10 04:09:29 AM | Tokyo Cougar Creampies | Cox Communications |
| 2452 | 70.189.224.112 | 12/18/10 02:30:27 PM | Tokyo Cougar Creampies | Cox Communications |
| 2453 | 70.181.143.91 | 12/18/10 01:05:40 AM | Tokyo Cougar Creampies | Cox Communications |
| 2454 | 68.110.239.1 | 12/19/10 10:27:20 PM | Tokyo Cougar Creampies | Cox Communications |
| 2455 | 98.168.163.83 | 12/19/10 03:24:14 AM | Tokyo Cougar Creampies | Cox Communications |
| 2456 | 68.107.184.32 | 12/19/10 04:05:04 AM | Tokyo Cougar Creampies | Cox Communications |
| 2457 | 72.193.35.38 | 12/20/10 08:04:50 PM | Tokyo Cougar Creampies | Cox Communications |
| 2458 | 68.2.29.95 | 12/20/10 01:51:55 PM | Tokyo Cougar Creampies | Cox Communications |
| 2459 | 98.165.61.96 | 12/20/10 01:56:53 PM | Tokyo Cougar Creampies | Cox Communications |
| 2460 | 174.67.210.32 | 12/21/10 03:15:31 AM | Tokyo Cougar Creampies | Cox Communications |
| 2461 | 68.0.65.43 | 12/21/10 06:06:21 PM | Tokyo Cougar Creampies | Cox Communications |
| 2462 | 68.10.6.215 | 12/21/10 01:04:15 PM | Tokyo Cougar Creampies | Cox Communications |
| 2463 | 98.167.203.217 | 12/21/10 06:16:21 AM | Tokyo Cougar Creampies | Cox Communications |
| 2464 | 72.208.123.156 | 12/21/10 12:20:09 AM | Tokyo Cougar Creampies | Cox Communications |
| 2465 | 68.97.240.60 | 12/22/10 09:41:04 PM | Tokyo Cougar Creampies | Cox Communications |
| 2466 | 174.65.40.198 | 12/22/10 11:08:54 PM | Tokyo Cougar Creampies | Cox Communications |
| 2467 | 68.103.152.79 | 12/24/10 06:56:14 AM | Tokyo Cougar Creampies | Cox Communications |
| 2468 | 68.96.215.10 | 12/24/10 09:40:21 PM | Tokyo Cougar Creampies | Cox Communications |
| 2469 | 72.222.183.83 | 12/24/10 11:00:05 PM | Tokyo Cougar Creampies | Cox Communications |
| 2470 | 72.194.119.35 | 12/24/10 12:14:07 PM | Tokyo Cougar Creampies | Cox Communications |
| 2471 | 174.70.133.100 | 12/24/10 03:40:34 AM | Tokyo Cougar Creampies | Cox Communications |
| 2472 | 72.222.162.11 | 12/25/10 11:39:06 PM | Tokyo Cougar Creampies | Cox Communications |
| 2473 | 98.166.58.51 | 12/25/10 10:10:49 AM | Tokyo Cougar Creampies | Cox Communications |
| 2474 | 68.225.205.235 | 12/25/10 10:13:09 AM | Tokyo Cougar Creampies | Cox Communications |
| 2475 | 68.96.109.171 | 12/26/10 05:07:29 AM | Tokyo Cougar Creampies | Cox Communications |
| 2476 | 98.176.145.127 | 12/26/10 05:59:54 AM | Tokyo Cougar Creampies | Cox Communications |
| 2477 | 68.96.247.40 | 12/28/10 08:04:16 AM | Tokyo Cougar Creampies | Cox Communications |
| 2478 | 70.190.157.83 | 12/29/10 08:29:20 AM | Tokyo Cougar Creampies | Cox Communications |
| 2479 | 68.4.86.26 | 12/31/10 05:21:09 AM | Tokyo Cougar Creampies | Cox Communications |
| 2480 | 72.220.42.29 | 12/31/10 03:29:32 AM | Tokyo Cougar Creampies | Cox Communications |
| 2481 | 68.1.188.244 | 1/1/11 07:04:42 PM | Tokyo Cougar Creampies | Cox Communications |
| 2482 | 68.7.255.242 | 1/1/11 02:03:40 AM | Tokyo Cougar Creampies | Cox Communications |
| 2483 | 68.9.60.128 | 1/2/11 03:49:57 PM | Tokyo Cougar Creampies | Cox Communications |
| 2484 | 174.67.210.32 | 1/6/11 06:43:25 AM | Tokyo Cougar Creampies | Cox Communications |
| 2485 | 98.180.77.173 | 1/7/11 05:03:47 AM | Tokyo Cougar Creampies | Cox Communications |
| 2486 | 70.187.44.77 | 1/8/11 03:36:38 PM | Tokyo Cougar Creampies | Cox Communications |
| 2487 | 72.195.133.175 | 1/9/11 12:26:19 AM | Tokyo Cougar Creampies | Cox Communications |
| 2488 | 68.4.211.23 | 1/9/11 08:03:53 AM | Tokyo Cougar Creampies | Cox Communications |
| 2489 | 70.189.189.184 | 1/12/11 03:23:26 AM | Tokyo Cougar Creampies | Cox Communications |
| 2490 | 68.5.218.178 | 1/13/11 05:09:10 AM | Tokyo Cougar Creampies | Cox Communications |
| 2491 | 68.103.231.33 | 1/14/11 08:12:06 PM | Tokyo Cougar Creampies | Cox Communications |
| 2492 | 70.174.168.219 | 1/15/11 01:13:30 PM | Tokyo Cougar Creampies | Cox Communications |
| 2493 | 72.193.58.91 | 1/16/11 04:40:03 AM | Tokyo Cougar Creampies | Cox Communications |
| 2494 | 68.11.30.240 | 1/16/11 07:29:12 AM | Tokyo Cougar Creampies | Cox Communications |
| 2495 | 68.11.30.240 | 1/16/11 08:04:51 AM | Tokyo Cougar Creampies | Cox Communications |
| 2496 | 72.197.40.129 | 1/17/11 09:55:29 AM | Tokyo Cougar Creampies | Cox Communications |
| 2497 | 98.160.140.217 | 1/18/11 06:57:52 AM | Tokyo Cougar Creampies | Cox Communications |
| 2498 | 98.183.22.16 | 1/18/11 04:29:27 AM | Tokyo Cougar Creampies | Cox Communications |

Copy of Imperial Enterprise-2.xls

| | | | | |
|---|---|---|---|---|
| 2499 | 68.2.162.98 | 1/20/11 12:20:28 AM | Tokyo Cougar Creampies | Cox Communications |
| 2500 | 68.230.84.55 | 1/20/11 07:16:23 PM | Tokyo Cougar Creampies | Cox Communications |
| 2501 | 68.1.141.252 | 1/21/11 12:31:26 AM | Tokyo Cougar Creampies | Cox Communications |
| 2502 | 98.180.49.27 | 1/24/11 08:53:47 AM | Tokyo Cougar Creampies | Cox Communications |
| 2503 | 70.174.44.5 | 1/25/11 08:38:30 PM | Tokyo Cougar Creampies | Cox Communications |
| 2504 | 72.220.32.8 | 1/25/11 07:55:24 PM | Tokyo Cougar Creampies | Cox Communications |
| 2505 | 68.106.179.88 | 1/26/11 06:39:46 AM | Tokyo Cougar Creampies | Cox Communications |
| 2506 | 70.173.103.91 | 1/26/11 08:52:55 AM | Tokyo Cougar Creampies | Cox Communications |
| 2507 | 68.107.101.89 | 1/26/11 12:24:24 PM | Tokyo Cougar Creampies | Cox Communications |
| 2508 | 98.180.49.27 | 1/28/11 05:18:08 PM | Tokyo Cougar Creampies | Cox Communications |
| 2509 | 68.230.152.35 | 1/28/11 12:15:53 PM | Tokyo Cougar Creampies | Cox Communications |
| 2510 | 72.193.58.91 | 1/29/11 06:57:43 AM | Tokyo Cougar Creampies | Cox Communications |
| 2511 | 68.230.152.35 | 1/30/11 02:18:43 AM | Tokyo Cougar Creampies | Cox Communications |
| 2512 | 68.102.123.16 | 1/31/11 12:00:06 AM | Tokyo Cougar Creampies | Cox Communications |
| 2513 | 98.191.156.172 | 1/31/11 01:18:27 AM | Tokyo Cougar Creampies | Cox Communications |
| 2514 | 68.226.12.61 | 1/31/11 06:24:53 PM | Tokyo Cougar Creampies | Cox Communications |
| 2515 | 70.173.103.91 | 2/1/11 12:26:46 AM | Tokyo Cougar Creampies | Cox Communications |
| 2516 | 70.189.233.111 | 2/1/11 09:05:59 PM | Tokyo Cougar Creampies | Cox Communications |
| 2517 | 70.183.108.130 | 2/1/11 09:59:54 PM | Tokyo Cougar Creampies | Cox Communications |
| 2518 | 70.171.80.155 | 2/3/11 12:28:02 AM | Tokyo Cougar Creampies | Cox Communications |
| 2519 | 68.12.104.173 | 2/3/11 08:07:58 AM | Tokyo Cougar Creampies | Cox Communications |
| 2520 | 72.208.166.147 | 2/4/11 04:53:34 PM | Tokyo Cougar Creampies | Cox Communications |
| 2521 | 68.5.218.178 | 2/5/11 05:08:26 AM | Tokyo Cougar Creampies | Cox Communications |
| 2522 | 24.255.225.155 | 2/6/11 06:45:29 AM | Tokyo Cougar Creampies | Cox Communications |
| 2523 | 70.163.61.89 | 2/6/11 04:52:27 PM | Tokyo Cougar Creampies | Cox Communications |
| 2524 | 72.199.204.111 | 2/6/11 07:34:53 PM | Tokyo Cougar Creampies | Cox Communications |
| 2525 | 24.255.94.251 | 2/6/11 10:49:58 PM | Tokyo Cougar Creampies | Cox Communications |
| 2526 | 68.230.79.60 | 2/7/11 03:46:39 PM | Tokyo Cougar Creampies | Cox Communications |
| 2527 | 72.219.153.171 | 2/8/11 03:06:32 PM | Tokyo Cougar Creampies | Cox Communications |
| 2528 | 72.219.153.171 | 2/8/11 07:36:58 AM | Tokyo Cougar Creampies | Cox Communications |
| 2529 | 68.5.227.49 | 2/8/11 05:25:18 AM | Tokyo Cougar Creampies | Cox Communications |
| 2530 | 68.96.109.171 | 2/10/11 12:11:16 AM | Tokyo Cougar Creampies | Cox Communications |
| 2531 | 68.5.37.22 | 2/10/11 05:31:29 AM | Tokyo Cougar Creampies | Cox Communications |
| 2532 | 70.183.80.165 | 2/11/11 06:24:08 AM | Tokyo Cougar Creampies | Cox Communications |
| 2533 | 70.173.171.36 | 2/12/11 10:57:10 PM | Tokyo Cougar Creampies | Cox Communications |
| 2534 | 70.161.104.123 | 2/14/11 09:29:52 PM | Tokyo Cougar Creampies | Cox Communications |
| 2535 | 68.7.119.84 | 2/14/11 02:12:24 AM | Tokyo Cougar Creampies | Cox Communications |
| 2536 | 70.161.104.123 | 2/15/11 01:17:05 AM | Tokyo Cougar Creampies | Cox Communications |
| 2537 | 98.176.148.20 | 2/17/11 12:18:20 AM | Tokyo Cougar Creampies | Cox Communications |
| 2538 | 24.250.238.227 | 2/17/11 02:28:56 AM | Tokyo Cougar Creampies | Cox Communications |
| 2539 | 68.227.184.210 | 2/21/11 01:23:13 PM | Tokyo Cougar Creampies | Cox Communications |
| 2540 | 72.193.120.141 | 2/21/11 12:21:15 AM | Tokyo Cougar Creampies | Cox Communications |
| 2541 | 68.103.132.209 | 2/22/11 03:58:25 AM | Tokyo Cougar Creampies | Cox Communications |
| 2542 | 72.220.145.27 | 2/23/11 02:24:29 AM | Tokyo Cougar Creampies | Cox Communications |
| 2543 | 72.193.58.91 | 2/24/11 05:08:20 AM | Tokyo Cougar Creampies | Cox Communications |
| 2544 | 70.180.38.25 | 2/24/11 09:49:24 AM | Tokyo Cougar Creampies | Cox Communications |
| 2545 | 72.208.13.171 | 2/24/11 03:06:24 PM | Tokyo Cougar Creampies | Cox Communications |
| 2546 | 68.4.99.49 | 2/25/11 04:27:35 PM | Tokyo Cougar Creampies | Cox Communications |
| 2547 | 68.4.3.254 | 12/13/10 08:33:32 AM | Tokyo Cougar Creampies | Cox Communications |
| 2548 | 24.254.117.5 | 12/13/10 12:31:11 PM | Tokyo Cougar Creampies | Cox Communications |
| 2549 | 72.201.238.124 | 12/13/10 01:07:22 PM | Tokyo Cougar Creampies | Cox Communications |

Copy of Imperial Enterprise-2.xls

| 2550 | 70.188.246.139 | 12/14/10 08:52:48 AM | Tokyo Cougar Creampies | Cox Communications |
|------|----------------|----------------------|------------------------|---------------------|
| 2551 | 70.176.162.23 | 12/16/10 05:21:33 AM | Tokyo Cougar Creampies | Cox Communications |
| 2552 | 72.220.26.43 | 12/18/10 09:01:31 PM | Tokyo Cougar Creampies | Cox Communications |
| 2553 | 98.176.191.61 | 12/20/10 09:16:35 AM | Tokyo Cougar Creampies | Cox Communications |
| 2554 | 72.200.98.72 | 12/20/10 12:55:36 AM | Tokyo Cougar Creampies | Cox Communications |
| 2555 | 68.107.184.32 | 12/20/10 02:29:58 AM | Tokyo Cougar Creampies | Cox Communications |
| 2556 | 68.231.125.245 | 12/27/10 03:56:57 PM | Tokyo Cougar Creampies | Cox Communications |
| 2557 | 68.231.145.148 | 2/10/11 06:47:44 AM | Tokyo Cougar Creampies | Cox Communications |
| 2558 | 72.196.159.45 | 2/25/11 01:31:14 AM | Tokyo Cougar Creampies | Cox Communications |
| 2559 | 68.228.92.38 | 12/14/10 03:39:17 PM | Tokyo Cougar Creampies | Cox Communications |
| 2560 | 72.222.204.3 | 12/15/10 12:15:19 AM | Tokyo Cougar Creampies | Cox Communications |
| 2561 | 174.71.110.229 | 12/15/10 01:13:01 PM | Tokyo Cougar Creampies | Cox Communications |
| 2562 | 68.2.64.183 | 12/16/10 03:22:50 AM | Tokyo Cougar Creampies | Cox Communications |
| 2563 | 98.190.10.172 | 12/17/10 12:55:52 AM | Tokyo Cougar Creampies | Cox Communications |
| 2564 | 98.160.191.15 | 12/18/10 12:30:54 AM | Tokyo Cougar Creampies | Cox Communications |
| 2565 | 72.205.47.181 | 12/19/10 04:00:54 PM | Tokyo Cougar Creampies | Cox Communications |
| 2566 | 70.176.52.214 | 12/20/10 07:01:22 AM | Tokyo Cougar Creampies | Cox Communications |
| 2567 | 174.69.68.143 | 12/20/10 04:02:42 PM | Tokyo Cougar Creampies | Cox Communications |
| 2568 | 68.110.244.17 | 12/20/10 03:01:25 AM | Tokyo Cougar Creampies | Cox Communications |
| 2569 | 70.173.255.108 | 12/20/10 06:05:18 AM | Tokyo Cougar Creampies | Cox Communications |
| 2570 | 68.110.244.17 | 12/21/10 01:11:10 AM | Tokyo Cougar Creampies | Cox Communications |
| 2571 | 72.201.130.78 | 12/21/10 01:33:56 PM | Tokyo Cougar Creampies | Cox Communications |
| 2572 | 70.187.39.181 | 12/21/10 02:48:41 PM | Tokyo Cougar Creampies | Cox Communications |
| 2573 | 68.105.109.32 | 12/23/10 01:46:39 AM | Tokyo Cougar Creampies | Cox Communications |
| 2574 | 68.228.90.249 | 12/23/10 05:39:15 AM | Tokyo Cougar Creampies | Cox Communications |
| 2575 | 68.9.34.239 | 12/24/10 05:47:03 AM | Tokyo Cougar Creampies | Cox Communications |
| 2576 | 24.251.112.171 | 1/1/11 12:13:30 AM | Tokyo Cougar Creampies | Cox Communications |
| 2577 | 68.4.90.144 | 1/7/11 02:28:00 PM | Tokyo Cougar Creampies | Cox Communications |
| 2578 | 68.226.241.245 | 1/9/11 02:10:01 PM | Tokyo Cougar Creampies | Cox Communications |
| 2579 | 72.222.212.71 | 2/3/11 09:03:31 AM | Tokyo Cougar Creampies | Cox Communications |
| 2580 | 72.220.12.242 | 2/4/11 01:22:08 AM | Tokyo Cougar Creampies | Cox Communications |
| 2581 | 72.220.12.242 | 2/4/11 07:36:57 AM | Tokyo Cougar Creampies | Cox Communications |
| 2582 | 98.177.144.4 | 2/11/11 11:49:50 PM | Tokyo Cougar Creampies | Cox Communications |
| 2583 | 72.194.87.146 | 2/11/11 04:25:19 AM | Tokyo Cougar Creampies | Cox Communications |
| 2584 | 72.194.87.146 | 2/12/11 05:27:27 AM | Tokyo Cougar Creampies | Cox Communications |
| 2585 | 174.64.4.56 | 2/13/11 09:13:32 AM | Tokyo Cougar Creampies | Cox Communications |
| 2586 | 98.165.163.28 | 2/20/11 10:51:58 AM | Tokyo Cougar Creampies | Cox Communications |
| 2587 | 174.66.5.51 | 2/20/11 10:47:05 AM | Tokyo Cougar Creampies | Cox Communications |
| 2588 | 68.227.207.54 | 2/20/11 02:05:10 PM | Tokyo Cougar Creampies | Cox Communications |
| 2589 | 68.227.207.54 | 2/20/11 01:43:22 AM | Tokyo Cougar Creampies | Cox Communications |
| 2590 | 70.167.171.162 | 2/24/11 01:16:51 AM | Tokyo Cougar Creampies | Cox Communications |
| 2591 | 72.196.159.45 | 2/25/11 02:41:51 AM | Tokyo Cougar Creampies | Cox Communications |
| 2592 | 69.171.166.244 | 1/10/11 12:27:20 AM | Tokyo Cougar Creampies | CRICKET COMMUNICATIONS |
| 2593 | 69.171.166.248 | 1/29/11 06:36:40 PM | Tokyo Cougar Creampies | CRICKET COMMUNICATIONS |
| 2594 | 209.237.211.210 | 12/20/10 11:43:55 PM | Tokyo Cougar Creampies | Dataframe Logistics |
| 2595 | 80.148.25.46 | 1/4/11 04:40:30 AM | Tokyo Cougar Creampies | Deutsche Telekom AG |
| 2596 | 72.25.109.232 | 12/14/10 12:49:43 AM | Tokyo Cougar Creampies | DSL Extreme |
| 2597 | 75.79.162.236 | 12/14/10 06:47:50 AM | Tokyo Cougar Creampies | DSL Extreme |
| 2598 | 68.183.65.77 | 12/26/10 09:33:10 AM | Tokyo Cougar Creampies | DSL Extreme |
| 2599 | 72.25.88.54 | 1/18/11 01:42:02 AM | Tokyo Cougar Creampies | DSL Extreme |
| 2600 | 208.127.109.47 | 1/24/11 12:17:50 AM | Tokyo Cougar Creampies | DSL Extreme |

Copy of Imperial Enterprise-2.xls

| 2601 | 68.183.235.44 | 1/31/11 02:12:51 AM | Tokyo Cougar Creampies | DSL Extreme |
|------|---------------|---------------------|------------------------|-------------|
| 2602 | 208.127.3.2 | 12/17/10 02:22:05 AM | Tokyo Cougar Creampies | DSL Extreme |
| 2603 | 66.245.217.21 | 2/19/11 01:35:48 AM | Tokyo Cougar Creampies | DSL Extreme |
| 2604 | 66.133.242.45 | 12/13/10 08:13:48 PM | Tokyo Cougar Creampies | EarthLink |
| 2605 | 69.86.116.247 | 12/14/10 01:18:52 AM | Tokyo Cougar Creampies | EarthLink |
| 2606 | 76.15.188.220 | 12/14/10 01:57:18 AM | Tokyo Cougar Creampies | EarthLink |
| 2607 | 24.110.42.175 | 12/14/10 05:56:57 PM | Tokyo Cougar Creampies | EarthLink |
| 2608 | 24.225.32.65 | 12/15/10 01:35:27 AM | Tokyo Cougar Creampies | EarthLink |
| 2609 | 66.133.248.243 | 12/18/10 09:14:32 PM | Tokyo Cougar Creampies | EarthLink |
| 2610 | 24.171.134.246 | 12/31/10 01:52:22 AM | Tokyo Cougar Creampies | EarthLink |
| 2611 | 72.21.131.82 | 1/3/11 09:41:52 AM | Tokyo Cougar Creampies | EarthLink |
| 2612 | 208.120.62.7 | 1/6/11 11:33:56 PM | Tokyo Cougar Creampies | EarthLink |
| 2613 | 24.41.75.254 | 1/10/11 06:07:21 AM | Tokyo Cougar Creampies | EarthLink |
| 2614 | 208.120.168.15 | 1/15/11 01:36:38 AM | Tokyo Cougar Creampies | EarthLink |
| 2615 | 76.15.202.44 | 1/19/11 01:11:29 AM | Tokyo Cougar Creampies | EarthLink |
| 2616 | 24.41.75.254 | 2/1/11 09:36:53 AM | Tokyo Cougar Creampies | EarthLink |
| 2617 | 76.15.197.131 | 2/2/11 05:57:49 AM | Tokyo Cougar Creampies | EarthLink |
| 2618 | 24.199.76.157 | 2/5/11 04:50:36 AM | Tokyo Cougar Creampies | EarthLink |
| 2619 | 24.41.75.254 | 2/11/11 10:52:27 PM | Tokyo Cougar Creampies | EarthLink |
| 2620 | 24.215.228.232 | 12/13/10 02:40:38 PM | Tokyo Cougar Creampies | EarthLink |
| 2621 | 64.131.242.36 | 12/15/10 02:52:37 AM | Tokyo Cougar Creampies | EarthLink |
| 2622 | 24.144.100.30 | 12/15/10 01:09:16 AM | Tokyo Cougar Creampies | EarthLink |
| 2623 | 24.41.50.68 | 12/16/10 12:31:50 AM | Tokyo Cougar Creampies | EarthLink |
| 2624 | 24.215.140.131 | 12/19/10 09:36:29 PM | Tokyo Cougar Creampies | EarthLink |
| 2625 | 69.86.187.149 | 12/19/10 07:03:23 AM | Tokyo Cougar Creampies | EarthLink |
| 2626 | 208.120.12.186 | 1/6/11 02:30:31 AM | Tokyo Cougar Creampies | EarthLink |
| 2627 | 69.22.193.180 | 2/5/11 12:46:50 PM | Tokyo Cougar Creampies | |
| 2628 | 65.41.132.169 | 12/14/10 02:38:59 AM | Tokyo Cougar Creampies | Embarq Corporation |
| 2629 | 71.51.190.40 | 12/14/10 03:14:21 AM | Tokyo Cougar Creampies | Embarq Corporation |
| 2630 | 71.55.88.73 | 12/16/10 12:08:03 AM | Tokyo Cougar Creampies | Embarq Corporation |
| 2631 | 67.233.177.11 | 12/16/10 02:23:43 AM | Tokyo Cougar Creampies | Embarq Corporation |
| 2632 | 76.3.150.183 | 12/16/10 03:43:20 AM | Tokyo Cougar Creampies | Embarq Corporation |
| 2633 | 67.239.221.32 | 12/17/10 08:31:28 PM | Tokyo Cougar Creampies | Embarq Corporation |
| 2634 | 71.48.188.33 | 12/18/10 03:12:18 AM | Tokyo Cougar Creampies | Embarq Corporation |
| 2635 | 76.5.157.172 | 12/19/10 04:52:55 PM | Tokyo Cougar Creampies | Embarq Corporation |
| 2636 | 76.1.178.171 | 12/21/10 03:57:36 AM | Tokyo Cougar Creampies | Embarq Corporation |
| 2637 | 67.237.196.59 | 12/21/10 07:55:04 PM | Tokyo Cougar Creampies | Embarq Corporation |
| 2638 | 67.234.25.105 | 12/26/10 01:46:43 AM | Tokyo Cougar Creampies | Embarq Corporation |
| 2639 | 67.235.154.141 | 12/30/10 02:20:42 AM | Tokyo Cougar Creampies | Embarq Corporation |
| 2640 | 71.54.100.58 | 1/14/11 02:16:59 AM | Tokyo Cougar Creampies | Embarq Corporation |
| 2641 | 71.54.20.55 | 1/25/11 12:00:34 PM | Tokyo Cougar Creampies | Embarq Corporation |
| 2642 | 71.54.159.92 | 1/26/11 10:31:50 AM | Tokyo Cougar Creampies | Embarq Corporation |
| 2643 | 71.52.7.39 | 2/12/11 06:18:07 AM | Tokyo Cougar Creampies | Embarq Corporation |
| 2644 | 74.5.29.107 | 2/14/11 01:53:28 PM | Tokyo Cougar Creampies | Embarq Corporation |
| 2645 | 71.0.118.1 | 12/13/10 08:35:13 AM | Tokyo Cougar Creampies | Embarq Corporation |
| 2646 | 76.3.220.44 | 12/14/10 03:14:51 PM | Tokyo Cougar Creampies | Embarq Corporation |
| 2647 | 67.235.154.15 | 12/15/10 03:39:38 PM | Tokyo Cougar Creampies | Embarq Corporation |
| 2648 | 65.41.104.15 | 12/18/10 05:55:13 PM | Tokyo Cougar Creampies | Embarq Corporation |
| 2649 | 67.234.223.244 | 1/10/11 12:01:35 AM | Tokyo Cougar Creampies | Embarq Corporation |
| 2650 | 204.45.198.11 | 12/16/10 09:08:50 AM | Tokyo Cougar Creampies | FDCservers.net |
| 2651 | 204.45.198.11 | 1/29/11 03:03:12 PM | Tokyo Cougar Creampies | FDCservers.net |

Copy of Imperial Enterprise-2.xls

| 2652 | 184.12.93.182 | 12/18/10 03:24:38 PM | Tokyo Cougar Creampies | Frontier Communications |
|------|---------------|----------------------|------------------------|-------------------------|
| 2653 | 184.15.236.63 | 12/28/10 03:54:20 PM | Tokyo Cougar Creampies | Frontier Communications |
| 2654 | 173.85.192.231 | 1/16/11 04:19:30 PM | Tokyo Cougar Creampies | Frontier Communications |
| 2655 | 74.33.245.53 | 1/16/11 05:56:13 PM | Tokyo Cougar Creampies | Frontier Communications |
| 2656 | 74.36.5.163 | 12/22/10 11:29:55 PM | Tokyo Cougar Creampies | Frontier Communications |
| 2657 | 202.226.217.61 | 1/11/11 09:15:35 AM | Tokyo Cougar Creampies | Fujitsu Tohoku Systems Limited |
| 2658 | 72.49.183.61 | 12/14/10 11:48:38 AM | Tokyo Cougar Creampies | Fuse Internet Access |
| 2659 | 72.49.213.179 | 1/7/11 01:45:15 AM | Tokyo Cougar Creampies | Fuse Internet Access |
| 2660 | 69.61.226.163 | 1/9/11 04:10:46 AM | Tokyo Cougar Creampies | Fuse Internet Access |
| 2661 | 66.161.245.22 | 1/9/11 11:17:05 PM | Tokyo Cougar Creampies | Fuse Internet Access |
| 2662 | 24.237.53.176 | 2/12/11 08:37:14 PM | Tokyo Cougar Creampies | GCI |
| 2663 | 72.42.163.47 | 2/15/11 12:27:57 AM | Tokyo Cougar Creampies | GCI Communications |
| 2664 | 74.214.63.242 | 12/15/10 05:31:03 AM | Tokyo Cougar Creampies | GMP Cable TV |
| 2665 | 216.36.13.117 | 12/16/10 12:01:19 AM | Tokyo Cougar Creampies | GMP Cable TV |
| 2666 | 74.214.49.43 | 1/29/11 07:18:14 AM | Tokyo Cougar Creampies | GMP Cable TV |
| 2667 | 68.69.93.80 | 12/30/10 08:18:41 PM | Tokyo Cougar Creampies | Golden West Telecommunications Coop. |
| 2668 | 64.9.236.222 | 12/13/10 09:08:12 AM | Tokyo Cougar Creampies | Google |
| 2669 | 24.155.178.10 | 1/27/11 04:19:07 AM | Tokyo Cougar Creampies | Grande Communications |
| 2670 | 67.198.71.5 | 1/22/11 12:10:56 AM | Tokyo Cougar Creampies | Grande Communications |
| 2671 | 72.8.232.35 | 1/24/11 06:15:44 AM | Tokyo Cougar Creampies | GREAT PLAINS COMMUNICATI |
| 2672 | 140.247.106.191 | 1/8/11 06:57:46 PM | Tokyo Cougar Creampies | Harvard University |
| 2673 | 64.75.183.226 | 1/8/11 12:58:19 AM | Tokyo Cougar Creampies | Hawaii Online |
| 2674 | 72.253.133.182 | 12/14/10 01:20:52 AM | Tokyo Cougar Creampies | Hawaiian Telcom Services Company |
| 2675 | 72.253.80.105 | 12/14/10 06:47:55 AM | Tokyo Cougar Creampies | Hawaiian Telcom Services Company |
| 2676 | 72.235.198.185 | 12/17/10 01:00:09 AM | Tokyo Cougar Creampies | Hawaiian Telcom Services Company |
| 2677 | 72.235.1.143 | 1/3/11 05:47:13 AM | Tokyo Cougar Creampies | Hawaiian Telcom Services Company |
| 2678 | 72.235.230.104 | 1/8/11 06:48:35 AM | Tokyo Cougar Creampies | Hawaiian Telcom Services Company |
| 2679 | 72.253.9.65 | 12/20/10 08:00:19 AM | Tokyo Cougar Creampies | Hawaiian Telcom Services Company |
| 2680 | 98.124.98.91 | 12/17/10 05:12:50 AM | Tokyo Cougar Creampies | Home Telephone Company |
| 2681 | 67.226.9.200 | 12/14/10 04:28:50 PM | Tokyo Cougar Creampies | HOUSTON COMMUNITY COLLEGE SYSTEM |
| 2682 | 64.138.224.131 | 12/18/10 02:00:13 AM | Tokyo Cougar Creampies | HTC Communications |
| 2683 | 184.52.42.245 | 12/28/10 07:39:22 AM | Tokyo Cougar Creampies | HUGHES NETWORK SYSTEMS |
| 2684 | 67.143.225.207 | 12/17/10 12:01:34 AM | Tokyo Cougar Creampies | HUGHES NETWORK SYSTEMS |
| 2685 | 66.160.133.102 | 12/21/10 01:35:46 PM | Tokyo Cougar Creampies | Hurricane Electric |
| 2686 | 184.104.125.133 | 12/24/10 05:04:43 AM | Tokyo Cougar Creampies | Hurricane Electric |
| 2687 | 66.160.133.102 | 12/16/10 04:44:16 PM | Tokyo Cougar Creampies | Hurricane Electric |
| 2688 | 64.62.142.194 | 1/10/11 06:12:25 AM | Tokyo Cougar Creampies | Hurricane Electric |
| 2689 | 75.119.126.158 | 12/15/10 01:49:31 PM | Tokyo Cougar Creampies | Ideal Technology Solutions |
| 2690 | 208.103.8.166 | 12/15/10 01:01:54 PM | Tokyo Cougar Creampies | Indiana Fiber Network, LLC |
| 2691 | 208.103.9.243 | 12/23/10 10:43:48 AM | Tokyo Cougar Creampies | Indiana Fiber Network, LLC |
| 2692 | 64.6.10.111 | 1/19/11 11:12:53 AM | Tokyo Cougar Creampies | Infobahn Outfitters |
| 2693 | 64.6.10.111 | 1/24/11 07:14:25 PM | Tokyo Cougar Creampies | Infobahn Outfitters |
| 2694 | 74.130.141.31 | 12/14/10 04:56:47 PM | Tokyo Cougar Creampies | Insight Communications Company |
| 2695 | 74.131.16.9 | 12/18/10 08:02:22 AM | Tokyo Cougar Creampies | Insight Communications Company |
| 2696 | 74.141.40.114 | 12/30/10 12:01:50 AM | Tokyo Cougar Creampies | Insight Communications Company |
| 2697 | 74.142.0.182 | 1/11/11 03:05:14 PM | Tokyo Cougar Creampies | Insight Communications Company |
| 2698 | 74.141.148.26 | 1/31/11 01:17:45 AM | Tokyo Cougar Creampies | Insight Communications Company |
| 2699 | 74.141.16.211 | 12/18/10 12:55:54 AM | Tokyo Cougar Creampies | Insight Communications Company |
| 2700 | 74.141.214.8 | 12/31/10 06:32:57 AM | Tokyo Cougar Creampies | Insight Communications Company |
| 2701 | 74.137.124.189 | 1/30/11 02:29:03 PM | Tokyo Cougar Creampies | Insight Communications Company |
| 2702 | 70.102.79.58 | 12/23/10 02:16:50 PM | Tokyo Cougar Creampies | Integra Telecom |

Copy of Imperial Enterprise-2.xls

| 2703 | 64.122.54.70 | 12/30/10 01:16:19 AM | Tokyo Cougar Creampies | Integra Telecom |
|------|--------------|----------------------|------------------------|-----------------|
| 2704 | 72.11.69.220 | 1/6/11 10:07:35 AM | Tokyo Cougar Creampies | Integra Telecom |
| 2705 | 66.151.32.216 | 1/20/11 02:31:23 PM | Tokyo Cougar Creampies | Internap Network Services |
| 2706 | 208.110.141.84 | 12/21/10 01:12:15 PM | Tokyo Cougar Creampies | Internet Professionals & Network Solutions |
| 2707 | 125.213.207.142 | 12/15/10 02:10:57 AM | Tokyo Cougar Creampies | Io Global Services Pvt. Ltd. |
| 2708 | 67.55.171.31 | 12/15/10 12:01:24 AM | Tokyo Cougar Creampies | Iowa Network Services |
| 2709 | 173.209.22.130 | 12/14/10 08:33:11 PM | Tokyo Cougar Creampies | John Q Hammons Hotels Management, LLC |
| 2710 | 207.241.129.203 | 12/21/10 12:01:33 AM | Tokyo Cougar Creampies | Journey Communications |
| 2711 | 202.239.133.1 | 1/18/11 12:20:16 PM | Tokyo Cougar Creampies | KDDI Corporation |
| 2712 | 218.40.162.252 | 12/18/10 12:33:43 PM | Tokyo Cougar Creampies | KDDI okinawa co.,LTD. |
| 2713 | 218.40.162.114 | 1/28/11 09:17:25 AM | Tokyo Cougar Creampies | KDDI okinawa co.,LTD. |
| 2714 | 69.20.199.178 | 1/25/11 04:52:29 PM | Tokyo Cougar Creampies | Kelly Supply Company |
| 2715 | 207.98.168.225 | 12/17/10 12:35:16 AM | Tokyo Cougar Creampies | KNOLOGY Holdings |
| 2716 | 24.214.174.75 | 12/21/10 12:21:18 PM | Tokyo Cougar Creampies | KNOLOGY Holdings |
| 2717 | 76.73.223.152 | 1/2/11 11:15:31 AM | Tokyo Cougar Creampies | KNOLOGY Holdings |
| 2718 | 24.236.81.191 | 1/3/11 08:19:40 AM | Tokyo Cougar Creampies | KNOLOGY Holdings |
| 2719 | 24.96.51.29 | 1/5/11 06:08:59 AM | Tokyo Cougar Creampies | KNOLOGY Holdings |
| 2720 | 76.73.215.23 | 2/3/11 11:40:16 PM | Tokyo Cougar Creampies | KNOLOGY Holdings |
| 2721 | 207.98.218.138 | 2/11/11 08:39:19 AM | Tokyo Cougar Creampies | KNOLOGY Holdings |
| 2722 | 75.76.228.77 | 12/15/10 12:17:48 AM | Tokyo Cougar Creampies | KNOLOGY Holdings |
| 2723 | 69.1.38.228 | 12/19/10 04:38:41 PM | Tokyo Cougar Creampies | KNOLOGY Holdings |
| 2724 | 82.114.89.164 | 12/21/10 03:53:37 PM | Tokyo Cougar Creampies | Kujtesa |
| 2725 | 112.137.157.214 | 12/18/10 02:04:31 PM | Tokyo Cougar Creampies | Kyushu Tele Communications Company |
| 2726 | 112.137.157.167 | 1/22/11 02:56:29 AM | Tokyo Cougar Creampies | Kyushu Tele Communications Company |
| 2727 | 76.72.7.197 | 12/17/10 03:54:22 AM | Tokyo Cougar Creampies | Lafayette Consolidated Government |
| 2728 | 8.26.99.207 | 1/9/11 02:59:18 PM | Tokyo Cougar Creampies | Level 3 Communications |
| 2729 | 206.192.248.169 | 1/4/11 12:56:26 AM | Tokyo Cougar Creampies | LS Networks |
| 2730 | 66.249.54.88 | 12/15/10 10:32:52 AM | Tokyo Cougar Creampies | Madison River Communications |
| 2731 | 66.206.52.23 | 1/20/11 05:06:43 PM | Tokyo Cougar Creampies | MARQUETTE-ADAMS TELEPHONE COOPERATIVE |
| 2732 | 18.234.1.216 | 1/15/11 02:48:10 AM | Tokyo Cougar Creampies | Massachusetts Institute of Technology |
| 2733 | 173.29.189.196 | 12/13/10 09:59:54 PM | Tokyo Cougar Creampies | Mediacom Communications Corp |
| 2734 | 173.30.45.96 | 12/17/10 10:40:53 AM | Tokyo Cougar Creampies | Mediacom Communications Corp |
| 2735 | 173.17.155.56 | 12/17/10 06:31:22 PM | Tokyo Cougar Creampies | Mediacom Communications Corp |
| 2736 | 173.29.189.196 | 12/17/10 05:56:27 AM | Tokyo Cougar Creampies | Mediacom Communications Corp |
| 2737 | 173.30.127.11 | 12/21/10 07:14:19 PM | Tokyo Cougar Creampies | Mediacom Communications Corp |
| 2738 | 173.17.124.61 | 12/27/10 02:14:14 AM | Tokyo Cougar Creampies | Mediacom Communications Corp |
| 2739 | 173.19.99.151 | 12/28/10 02:45:44 PM | Tokyo Cougar Creampies | Mediacom Communications Corp |
| 2740 | 173.16.52.246 | 12/28/10 06:38:36 PM | Tokyo Cougar Creampies | Mediacom Communications Corp |
| 2741 | 173.30.127.11 | 1/5/11 03:54:15 AM | Tokyo Cougar Creampies | Mediacom Communications Corp |
| 2742 | 173.18.92.142 | 1/8/11 03:41:07 PM | Tokyo Cougar Creampies | Mediacom Communications Corp |
| 2743 | 173.16.189.238 | 1/13/11 02:51:40 AM | Tokyo Cougar Creampies | Mediacom Communications Corp |
| 2744 | 173.26.204.154 | 1/14/11 07:20:20 AM | Tokyo Cougar Creampies | Mediacom Communications Corp |
| 2745 | 173.29.25.30 | 1/15/11 11:57:20 PM | Tokyo Cougar Creampies | Mediacom Communications Corp |
| 2746 | 173.19.170.13 | 1/23/11 05:05:32 AM | Tokyo Cougar Creampies | Mediacom Communications Corp |
| 2747 | 173.19.170.13 | 1/24/11 01:48:58 AM | Tokyo Cougar Creampies | Mediacom Communications Corp |
| 2748 | 173.30.127.11 | 1/30/11 01:18:46 AM | Tokyo Cougar Creampies | Mediacom Communications Corp |
| 2749 | 173.24.1.80 | 2/20/11 09:17:41 PM | Tokyo Cougar Creampies | Mediacom Communications Corp |
| 2750 | 173.29.88.166 | 2/14/11 11:04:31 AM | Tokyo Cougar Creampies | Mediacom Communications Corp |
| 2751 | 173.29.88.166 | 2/22/11 12:33:13 PM | Tokyo Cougar Creampies | Mediacom Communications Corp |
| 2752 | 69.161.81.61 | 12/18/10 02:43:16 AM | Tokyo Cougar Creampies | MetroCast Cablevision |
| 2753 | 173.44.65.39 | 12/21/10 11:01:00 AM | Tokyo Cougar Creampies | MetroCast Cablevision |

Copy of Imperial Enterprise-2.xls

| | | | | |
|---|---|---|---|---|
| 2754 | 65.175.209.216 | 1/14/11 07:19:33 PM | Tokyo Cougar Creampies | MetroCast Cablevision |
| 2755 | 173.44.66.60 | 12/16/10 03:05:24 AM | Tokyo Cougar Creampies | MetroCast Cablevision |
| 2756 | 66.212.197.80 | 1/9/11 05:55:48 AM | Tokyo Cougar Creampies | MetroCast Cablevision |
| 2757 | 206.53.92.133 | 1/10/11 03:10:39 PM | Tokyo Cougar Creampies | MetroCast Cablevision |
| 2758 | 69.161.95.211 | 2/1/11 04:48:19 AM | Tokyo Cougar Creampies | MetroCast Cablevision |
| 2759 | 24.111.29.20 | 12/22/10 09:34:25 AM | Tokyo Cougar Creampies | Midcontinent Communications |
| 2760 | 24.230.43.39 | 12/15/10 02:52:28 AM | Tokyo Cougar Creampies | Midcontinent Communications |
| 2761 | 24.111.200.25 | 1/2/11 08:23:37 PM | Tokyo Cougar Creampies | Midcontinent Communications |
| 2762 | 208.107.87.149 | 1/3/11 06:47:19 AM | Tokyo Cougar Creampies | Midcontinent Communications |
| 2763 | 24.230.68.215 | 1/4/11 12:39:44 AM | Tokyo Cougar Creampies | Midcontinent Communications |
| 2764 | 208.107.87.149 | 2/1/11 09:28:44 PM | Tokyo Cougar Creampies | Midcontinent Communications |
| 2765 | 24.105.204.142 | 1/10/11 04:55:31 AM | Tokyo Cougar Creampies | Mid-Hudson Cablevision |
| 2766 | 69.27.194.21 | 12/24/10 03:09:46 AM | Tokyo Cougar Creampies | Missouri Network Alliance, LLC |
| 2767 | 214.27.114.17 | 1/12/11 12:02:31 AM | Tokyo Cougar Creampies | Naval Ocean Systems Center |
| 2768 | 216.86.61.205 | 1/15/11 07:01:15 PM | Tokyo Cougar Creampies | NBS |
| 2769 | 24.100.85.126 | 2/21/11 12:18:17 PM | Tokyo Cougar Creampies | New Wave Communications |
| 2770 | 66.216.210.202 | 1/16/11 06:42:07 PM | Tokyo Cougar Creampies | Newnan Utilities |
| 2771 | 64.120.52.99 | 1/14/11 09:26:13 AM | Tokyo Cougar Creampies | Nobis Technology Group, LLC |
| 2772 | 152.8.222.234 | 1/20/11 03:41:50 AM | Tokyo Cougar Creampies | North Carolina A&T State University |
| 2773 | 206.63.236.126 | 1/20/11 03:36:05 PM | Tokyo Cougar Creampies | Northwest Nexus |
| 2774 | 216.211.248.71 | 2/1/11 05:37:46 PM | Tokyo Cougar Creampies | Norwood Light Broadband |
| 2775 | 24.156.64.69 | 12/16/10 03:41:47 AM | Tokyo Cougar Creampies | NPG Cable |
| 2776 | 24.156.30.124 | 12/28/10 07:21:14 AM | Tokyo Cougar Creampies | NPG Cable |
| 2777 | 24.156.7.22 | 12/22/10 03:35:04 AM | Tokyo Cougar Creampies | NPG Cable |
| 2778 | 124.40.61.249 | 12/21/10 12:25:13 PM | Tokyo Cougar Creampies | NTT America |
| 2779 | 124.40.61.47 | 1/9/11 02:41:25 PM | Tokyo Cougar Creampies | NTT America |
| 2780 | 203.205.118.190 | 12/26/10 03:40:06 PM | Tokyo Cougar Creampies | NTT Communications |
| 2781 | 203.205.116.183 | 12/28/10 08:51:24 AM | Tokyo Cougar Creampies | NTT Communications |
| 2782 | 117.104.129.89 | 12/30/10 08:00:56 PM | Tokyo Cougar Creampies | NTT Communications |
| 2783 | 117.104.131.47 | 1/2/11 11:42:48 PM | Tokyo Cougar Creampies | NTT Communications |
| 2784 | 117.104.130.8 | 1/6/11 06:41:22 PM | Tokyo Cougar Creampies | NTT Communications |
| 2785 | 117.104.131.47 | 1/21/11 08:36:54 AM | Tokyo Cougar Creampies | NTT Communications |
| 2786 | 117.104.128.249 | 2/8/11 01:40:08 AM | Tokyo Cougar Creampies | NTT Communications |
| 2787 | 203.205.115.254 | 12/23/10 06:13:37 PM | Tokyo Cougar Creampies | NTT Communications |
| 2788 | 74.223.195.234 | 1/7/11 09:12:07 PM | Tokyo Cougar Creampies | NuVox Communications |
| 2789 | 72.17.176.207 | 1/20/11 04:15:52 PM | Tokyo Cougar Creampies | NuVox Communications |
| 2790 | 206.144.43.25 | 1/6/11 09:49:12 PM | Tokyo Cougar Creampies | Onvoy |
| 2791 | 24.44.36.26 | 2/20/11 08:58:28 PM | Tokyo Cougar Creampies | Optimum Online |
| 2792 | 69.117.143.242 | 2/22/11 10:23:15 PM | Tokyo Cougar Creampies | Optimum Online |
| 2793 | 68.192.14.134 | 2/24/11 05:47:30 PM | Tokyo Cougar Creampies | Optimum Online |
| 2794 | 67.80.40.251 | 2/26/11 12:48:03 AM | Tokyo Cougar Creampies | Optimum Online |
| 2795 | 24.190.31.126 | 12/14/10 12:39:20 AM | Tokyo Cougar Creampies | Optimum Online (Cablevision Systems) |
| 2796 | 69.118.80.201 | 12/16/10 01:04:03 AM | Tokyo Cougar Creampies | Optimum Online (Cablevision Systems) |
| 2797 | 67.87.37.110 | 12/17/10 03:54:25 AM | Tokyo Cougar Creampies | Optimum Online (Cablevision Systems) |
| 2798 | 74.88.18.67 | 12/17/10 11:18:19 AM | Tokyo Cougar Creampies | Optimum Online (Cablevision Systems) |
| 2799 | 69.114.218.212 | 12/19/10 12:42:25 AM | Tokyo Cougar Creampies | Optimum Online (Cablevision Systems) |
| 2800 | 69.127.161.103 | 12/20/10 02:34:40 AM | Tokyo Cougar Creampies | Optimum Online (Cablevision Systems) |
| 2801 | 69.112.107.186 | 12/20/10 05:57:36 AM | Tokyo Cougar Creampies | Optimum Online (Cablevision Systems) |
| 2802 | 68.198.198.41 | 12/21/10 07:13:21 PM | Tokyo Cougar Creampies | Optimum Online (Cablevision Systems) |
| 2803 | 24.188.210.194 | 12/21/10 12:20:24 AM | Tokyo Cougar Creampies | Optimum Online (Cablevision Systems) |
| 2804 | 67.82.77.254 | 12/26/10 06:53:54 PM | Tokyo Cougar Creampies | Optimum Online (Cablevision Systems) |

Copy of Imperial Enterprise-2.xls

| | | | | |
|---|---|---|---|---|
| 2805 | 67.82.115.61 | 12/26/10 09:20:52 PM | Tokyo Cougar Creampies | Optimum Online (Cablevision Systems) |
| 2806 | 173.2.62.131 | 1/2/11 06:33:06 PM | Tokyo Cougar Creampies | Optimum Online (Cablevision Systems) |
| 2807 | 68.198.158.234 | 1/5/11 03:41:14 AM | Tokyo Cougar Creampies | Optimum Online (Cablevision Systems) |
| 2808 | 24.185.237.255 | 1/5/11 04:42:08 AM | Tokyo Cougar Creampies | Optimum Online (Cablevision Systems) |
| 2809 | 69.120.92.127 | 1/8/11 03:47:09 PM | Tokyo Cougar Creampies | Optimum Online (Cablevision Systems) |
| 2810 | 68.199.0.169 | 1/9/11 04:13:13 PM | Tokyo Cougar Creampies | Optimum Online (Cablevision Systems) |
| 2811 | 68.197.97.166 | 1/9/11 05:36:19 PM | Tokyo Cougar Creampies | Optimum Online (Cablevision Systems) |
| 2812 | 68.192.2.237 | 1/13/11 05:14:54 AM | Tokyo Cougar Creampies | Optimum Online (Cablevision Systems) |
| 2813 | 69.127.101.225 | 1/15/11 05:01:54 AM | Tokyo Cougar Creampies | Optimum Online (Cablevision Systems) |
| 2814 | 69.124.175.217 | 1/27/11 02:37:57 AM | Tokyo Cougar Creampies | Optimum Online (Cablevision Systems) |
| 2815 | 24.228.110.159 | 1/28/11 12:02:30 AM | Tokyo Cougar Creampies | Optimum Online (Cablevision Systems) |
| 2816 | 24.185.119.199 | 1/28/11 02:41:29 AM | Tokyo Cougar Creampies | Optimum Online (Cablevision Systems) |
| 2817 | 69.125.237.75 | 1/28/11 02:20:46 AM | Tokyo Cougar Creampies | Optimum Online (Cablevision Systems) |
| 2818 | 24.185.124.110 | 1/28/11 05:57:01 AM | Tokyo Cougar Creampies | Optimum Online (Cablevision Systems) |
| 2819 | 24.188.186.229 | 1/30/11 06:58:20 AM | Tokyo Cougar Creampies | Optimum Online (Cablevision Systems) |
| 2820 | 68.197.207.214 | 1/30/11 12:18:10 PM | Tokyo Cougar Creampies | Optimum Online (Cablevision Systems) |
| 2821 | 68.192.215.21 | 2/1/11 04:43:04 PM | Tokyo Cougar Creampies | Optimum Online (Cablevision Systems) |
| 2822 | 68.198.87.216 | 2/8/11 06:04:07 PM | Tokyo Cougar Creampies | Optimum Online (Cablevision Systems) |
| 2823 | 69.124.156.241 | 2/13/11 03:55:01 AM | Tokyo Cougar Creampies | Optimum Online (Cablevision Systems) |
| 2824 | 173.3.126.149 | 12/13/10 12:36:15 PM | Tokyo Cougar Creampies | Optimum Online (Cablevision Systems) |
| 2825 | 67.82.97.110 | 12/13/10 01:31:16 PM | Tokyo Cougar Creampies | Optimum Online (Cablevision Systems) |
| 2826 | 69.119.181.180 | 12/13/10 02:11:48 PM | Tokyo Cougar Creampies | Optimum Online (Cablevision Systems) |
| 2827 | 68.194.20.148 | 12/14/10 12:58:44 AM | Tokyo Cougar Creampies | Optimum Online (Cablevision Systems) |
| 2828 | 69.115.17.251 | 12/14/10 07:56:28 PM | Tokyo Cougar Creampies | Optimum Online (Cablevision Systems) |
| 2829 | 24.185.52.209 | 12/21/10 01:51:30 AM | Tokyo Cougar Creampies | Optimum Online (Cablevision Systems) |
| 2830 | 69.117.214.77 | 12/14/10 07:35:32 PM | Tokyo Cougar Creampies | Optimum Online (Cablevision Systems) |
| 2831 | 69.127.40.131 | 12/17/10 08:49:49 AM | Tokyo Cougar Creampies | Optimum Online (Cablevision Systems) |
| 2832 | 69.124.1.132 | 12/18/10 05:15:19 AM | Tokyo Cougar Creampies | Optimum Online (Cablevision Systems) |
| 2833 | 67.82.115.61 | 12/21/10 03:45:54 AM | Tokyo Cougar Creampies | Optimum Online (Cablevision Systems) |
| 2834 | 67.84.153.250 | 12/29/10 08:45:02 PM | Tokyo Cougar Creampies | Optimum Online (Cablevision Systems) |
| 2835 | 24.44.31.78 | 12/31/10 12:28:51 PM | Tokyo Cougar Creampies | Optimum Online (Cablevision Systems) |
| 2836 | 173.2.62.131 | 1/2/11 03:29:15 AM | Tokyo Cougar Creampies | Optimum Online (Cablevision Systems) |
| 2837 | 69.114.197.151 | 1/5/11 12:42:59 AM | Tokyo Cougar Creampies | Optimum Online (Cablevision Systems) |
| 2838 | 173.2.55.208 | 1/7/11 12:53:30 AM | Tokyo Cougar Creampies | Optimum Online (Cablevision Systems) |
| 2839 | 24.44.31.221 | 1/7/11 10:30:58 AM | Tokyo Cougar Creampies | Optimum Online (Cablevision Systems) |
| 2840 | 173.3.193.216 | 1/7/11 10:17:32 AM | Tokyo Cougar Creampies | Optimum Online (Cablevision Systems) |
| 2841 | 69.112.107.186 | 1/10/11 12:05:44 AM | Tokyo Cougar Creampies | Optimum Online (Cablevision Systems) |
| 2842 | 96.47.158.52 | 12/20/10 04:37:42 AM | Tokyo Cougar Creampies | Orlando Telephone Company |
| 2843 | 70.15.199.90 | 12/29/10 10:05:14 PM | Tokyo Cougar Creampies | PenTeleData |
| 2844 | 24.238.32.217 | 1/5/11 09:30:12 AM | Tokyo Cougar Creampies | PenTeleData |
| 2845 | 65.255.86.183 | 12/15/10 12:56:31 PM | Tokyo Cougar Creampies | Pioneer Internet |
| 2846 | 216.16.46.100 | 12/27/10 03:21:10 PM | Tokyo Cougar Creampies | PrairieWave Telecommunications |
| 2847 | 208.82.47.115 | 1/15/11 09:34:53 PM | Tokyo Cougar Creampies | Pulaski Electric System |
| 2848 | 128.211.173.36 | 1/2/11 01:19:22 AM | Tokyo Cougar Creampies | Purdue University |
| 2849 | 89.211.58.141 | 1/13/11 09:05:16 AM | Tokyo Cougar Creampies | Qatar Telecom |
| 2850 | 67.0.41.20 | 12/13/10 11:46:19 AM | Tokyo Cougar Creampies | Qwest Communications |
| 2851 | 71.37.148.107 | 12/13/10 09:13:32 PM | Tokyo Cougar Creampies | Qwest Communications |
| 2852 | 174.29.205.42 | 12/14/10 02:47:57 AM | Tokyo Cougar Creampies | Qwest Communications |
| 2853 | 174.20.11.213 | 12/15/10 05:22:35 PM | Tokyo Cougar Creampies | Qwest Communications |
| 2854 | 70.59.222.86 | 12/17/10 11:57:22 AM | Tokyo Cougar Creampies | Qwest Communications |
| 2855 | 65.101.230.178 | 12/17/10 05:01:36 AM | Tokyo Cougar Creampies | Qwest Communications |

Copy of Imperial Enterprise-2.xls

| 2856 | 70.58.129.19 | 12/18/10 06:37:46 AM | Tokyo Cougar Creampies | Qwest Communications |
|------|--------------|----------------------|------------------------|----------------------|
| 2857 | 67.2.78.240 | 12/19/10 12:05:58 AM | Tokyo Cougar Creampies | Qwest Communications |
| 2858 | 174.24.233.111 | 12/20/10 04:18:41 PM | Tokyo Cougar Creampies | Qwest Communications |
| 2859 | 174.24.233.111 | 12/21/10 04:33:32 PM | Tokyo Cougar Creampies | Qwest Communications |
| 2860 | 174.29.96.238 | 12/23/10 08:52:49 PM | Tokyo Cougar Creampies | Qwest Communications |
| 2861 | 174.19.32.216 | 12/24/10 04:58:34 PM | Tokyo Cougar Creampies | Qwest Communications |
| 2862 | 97.124.200.188 | 12/25/10 09:16:54 AM | Tokyo Cougar Creampies | Qwest Communications |
| 2863 | 97.112.200.91 | 12/26/10 11:56:44 PM | Tokyo Cougar Creampies | Qwest Communications |
| 2864 | 97.118.184.96 | 12/26/10 09:10:23 AM | Tokyo Cougar Creampies | Qwest Communications |
| 2865 | 184.100.96.5 | 12/30/10 01:32:12 AM | Tokyo Cougar Creampies | Qwest Communications |
| 2866 | 174.31.216.197 | 12/31/10 02:09:58 AM | Tokyo Cougar Creampies | Qwest Communications |
| 2867 | 184.98.191.140 | 12/31/10 07:10:09 AM | Tokyo Cougar Creampies | Qwest Communications |
| 2868 | 75.168.124.175 | 1/2/11 04:20:30 AM | Tokyo Cougar Creampies | Qwest Communications |
| 2869 | 75.164.36.199 | 1/3/11 04:11:43 AM | Tokyo Cougar Creampies | Qwest Communications |
| 2870 | 174.20.65.70 | 1/3/11 06:04:00 AM | Tokyo Cougar Creampies | Qwest Communications |
| 2871 | 75.164.38.83 | 1/4/11 12:23:24 AM | Tokyo Cougar Creampies | Qwest Communications |
| 2872 | 71.211.158.56 | 1/8/11 09:06:42 PM | Tokyo Cougar Creampies | Qwest Communications |
| 2873 | 75.170.85.26 | 1/12/11 11:40:27 PM | Tokyo Cougar Creampies | Qwest Communications |
| 2874 | 65.100.98.53 | 1/12/11 12:02:44 AM | Tokyo Cougar Creampies | Qwest Communications |
| 2875 | 207.225.114.2 | 1/17/11 07:31:13 AM | Tokyo Cougar Creampies | Qwest Communications |
| 2876 | 63.146.1.34 | 1/24/11 12:05:05 AM | Tokyo Cougar Creampies | Qwest Communications |
| 2877 | 67.4.168.123 | 1/27/11 06:31:16 PM | Tokyo Cougar Creampies | Qwest Communications |
| 2878 | 71.34.102.192 | 1/28/11 06:06:17 AM | Tokyo Cougar Creampies | Qwest Communications |
| 2879 | 184.97.200.93 | 1/28/11 04:57:18 PM | Tokyo Cougar Creampies | Qwest Communications |
| 2880 | 174.16.239.66 | 1/28/11 08:14:47 PM | Tokyo Cougar Creampies | Qwest Communications |
| 2881 | 63.146.1.34 | 1/28/11 08:21:54 PM | Tokyo Cougar Creampies | Qwest Communications |
| 2882 | 174.16.148.241 | 1/30/11 04:42:20 AM | Tokyo Cougar Creampies | Qwest Communications |
| 2883 | 65.102.33.166 | 1/31/11 12:05:45 AM | Tokyo Cougar Creampies | Qwest Communications |
| 2884 | 75.169.157.230 | 1/31/11 01:48:23 PM | Tokyo Cougar Creampies | Qwest Communications |
| 2885 | 71.208.221.209 | 2/4/11 05:48:29 AM | Tokyo Cougar Creampies | Qwest Communications |
| 2886 | 184.100.165.32 | 2/5/11 08:17:38 AM | Tokyo Cougar Creampies | Qwest Communications |
| 2887 | 174.21.141.215 | 2/15/11 07:55:00 AM | Tokyo Cougar Creampies | Qwest Communications |
| 2888 | 174.31.214.228 | 12/13/10 02:01:00 PM | Tokyo Cougar Creampies | Qwest Communications |
| 2889 | 174.21.243.244 | 12/13/10 10:35:39 PM | Tokyo Cougar Creampies | Qwest Communications |
| 2890 | 174.24.223.118 | 12/14/10 05:53:05 AM | Tokyo Cougar Creampies | Qwest Communications |
| 2891 | 97.126.75.101 | 12/22/10 10:08:29 AM | Tokyo Cougar Creampies | Qwest Communications |
| 2892 | 174.25.250.55 | 12/28/10 05:31:37 PM | Tokyo Cougar Creampies | Qwest Communications |
| 2893 | 174.16.75.151 | 12/30/10 12:59:41 PM | Tokyo Cougar Creampies | Qwest Communications |
| 2894 | 67.42.89.96 | 12/14/10 03:43:43 PM | Tokyo Cougar Creampies | Qwest Communications |
| 2895 | 209.181.30.114 | 12/16/10 02:29:19 AM | Tokyo Cougar Creampies | Qwest Communications |
| 2896 | 184.100.101.84 | 12/16/10 02:37:11 PM | Tokyo Cougar Creampies | Qwest Communications |
| 2897 | 71.221.5.47 | 12/17/10 01:32:19 AM | Tokyo Cougar Creampies | Qwest Communications |
| 2898 | 174.22.21.120 | 12/18/10 09:33:26 AM | Tokyo Cougar Creampies | Qwest Communications |
| 2899 | 209.181.103.202 | 12/19/10 05:16:00 AM | Tokyo Cougar Creampies | Qwest Communications |
| 2900 | 67.40.239.64 | 12/21/10 12:05:47 AM | Tokyo Cougar Creampies | Qwest Communications |
| 2901 | 209.181.28.66 | 12/21/10 11:02:00 AM | Tokyo Cougar Creampies | Qwest Communications |
| 2902 | 97.125.45.106 | 12/21/10 06:57:00 AM | Tokyo Cougar Creampies | Qwest Communications |
| 2903 | 71.214.173.206 | 1/7/11 12:54:42 AM | Tokyo Cougar Creampies | Qwest Communications |
| 2904 | 71.214.175.96 | 1/8/11 12:03:56 AM | Tokyo Cougar Creampies | Qwest Communications |
| 2905 | 184.97.230.213 | 1/28/11 01:59:19 AM | Tokyo Cougar Creampies | Qwest Communications |
| 2906 | 71.33.200.107 | 2/8/11 04:39:15 PM | Tokyo Cougar Creampies | Qwest Communications |

Copy of Imperial Enterprise-2.xls

| 2907 | 97.120.65.218 | 2/22/11 12:24:15 PM | Tokyo Cougar Creampies | Qwest Communications |
| 2908 | 216.164.202.236 | 12/13/10 05:35:24 PM | Tokyo Cougar Creampies | RCN Corporation |
| 2909 | 64.121.77.77 | 12/14/10 09:03:25 AM | Tokyo Cougar Creampies | RCN Corporation |
| 2910 | 209.6.143.220 | 12/14/10 03:47:41 PM | Tokyo Cougar Creampies | RCN Corporation |
| 2911 | 207.237.46.62 | 12/15/10 06:03:17 PM | Tokyo Cougar Creampies | RCN Corporation |
| 2912 | 216.164.149.191 | 12/24/10 12:45:54 AM | Tokyo Cougar Creampies | RCN Corporation |
| 2913 | 209.6.140.128 | 1/6/11 06:54:53 AM | Tokyo Cougar Creampies | RCN Corporation |
| 2914 | 207.172.147.42 | 1/14/11 06:04:48 AM | Tokyo Cougar Creampies | RCN Corporation |
| 2915 | 24.136.23.12 | 1/21/11 12:20:53 PM | Tokyo Cougar Creampies | RCN Corporation |
| 2916 | 208.59.116.187 | 2/1/11 05:01:18 PM | Tokyo Cougar Creampies | RCN Corporation |
| 2917 | 207.237.195.246 | 2/7/11 11:17:44 PM | Tokyo Cougar Creampies | RCN Corporation |
| 2918 | 207.172.147.42 | 2/12/11 09:46:54 AM | Tokyo Cougar Creampies | RCN Corporation |
| 2919 | 209.6.41.175 | 12/14/10 03:43:58 PM | Tokyo Cougar Creampies | RCN Corporation |
| 2920 | 207.237.66.4 | 12/16/10 11:59:30 AM | Tokyo Cougar Creampies | RCN Corporation |
| 2921 | 207.172.235.15 | 12/18/10 12:10:47 AM | Tokyo Cougar Creampies | RCN Corporation |
| 2922 | 216.164.149.191 | 12/24/10 12:15:19 AM | Tokyo Cougar Creampies | RCN Corporation |
| 2923 | 207.237.106.3 | 12/29/10 08:06:19 PM | Tokyo Cougar Creampies | RCN Corporation |
| 2924 | 216.103.49.108 | 12/13/10 08:32:28 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 2925 | 99.26.123.225 | 12/13/10 08:55:28 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 2926 | 99.89.50.228 | 12/13/10 09:06:17 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 2927 | 99.20.247.249 | 12/13/10 09:59:01 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 2928 | 69.108.98.184 | 12/13/10 11:08:40 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 2929 | 70.129.151.20 | 12/13/10 11:16:48 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 2930 | 70.239.151.222 | 12/13/10 01:03:37 PM | Tokyo Cougar Creampies | SBC Internet Services |
| 2931 | 75.0.188.231 | 12/13/10 05:35:57 PM | Tokyo Cougar Creampies | SBC Internet Services |
| 2932 | 70.232.55.217 | 12/13/10 05:42:39 PM | Tokyo Cougar Creampies | SBC Internet Services |
| 2933 | 68.122.14.85 | 12/13/10 07:38:19 PM | Tokyo Cougar Creampies | SBC Internet Services |
| 2934 | 64.123.189.199 | 12/14/10 12:26:32 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 2935 | 69.105.233.154 | 12/14/10 01:33:57 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 2936 | 68.124.71.170 | 12/14/10 04:34:48 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 2937 | 69.111.73.99 | 12/14/10 06:47:41 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 2938 | 99.138.78.49 | 12/14/10 05:50:53 PM | Tokyo Cougar Creampies | SBC Internet Services |
| 2939 | 99.115.183.85 | 12/14/10 08:03:34 PM | Tokyo Cougar Creampies | SBC Internet Services |
| 2940 | 99.54.43.178 | 12/15/10 12:00:04 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 2941 | 99.2.216.216 | 12/15/10 01:00:22 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 2942 | 76.239.17.191 | 12/15/10 01:48:38 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 2943 | 99.66.100.233 | 12/15/10 02:05:45 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 2944 | 99.184.220.238 | 12/15/10 02:29:23 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 2945 | 71.137.247.157 | 12/15/10 04:20:27 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 2946 | 76.220.66.169 | 12/15/10 11:32:12 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 2947 | 76.202.242.146 | 12/16/10 12:08:07 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 2948 | 76.226.166.41 | 12/16/10 12:08:09 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 2949 | 75.25.120.161 | 12/16/10 12:16:46 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 2950 | 99.149.87.248 | 12/16/10 09:35:47 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 2951 | 99.109.197.39 | 12/17/10 06:38:29 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 2952 | 99.73.167.20 | 12/17/10 02:26:49 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 2953 | 99.60.70.209 | 12/17/10 04:28:55 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 2954 | 71.155.212.72 | 12/17/10 04:29:47 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 2955 | 76.228.67.78 | 12/17/10 12:00:06 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 2956 | 69.153.77.2 | 12/17/10 12:07:09 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 2957 | 99.69.244.10 | 12/17/10 12:29:30 AM | Tokyo Cougar Creampies | SBC Internet Services |

Copy of Imperial Enterprise-2.xls

| 2958 | 75.37.128.155 | 12/17/10 09:53:22 AM | Tokyo Cougar Creampies | SBC Internet Services |
|------|---------------|----------------------|------------------------|------------------------|
| 2959 | 69.233.255.48 | 12/17/10 11:27:08 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 2960 | 71.137.249.174 | 12/17/10 08:25:09 PM | Tokyo Cougar Creampies | SBC Internet Services |
| 2961 | 75.50.81.107 | 12/18/10 05:55:55 PM | Tokyo Cougar Creampies | SBC Internet Services |
| 2962 | 99.110.16.86 | 12/18/10 08:41:46 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 2963 | 75.55.253.195 | 12/18/10 12:07:15 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 2964 | 99.9.45.29 | 12/18/10 12:42:35 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 2965 | 71.129.232.8 | 12/18/10 03:55:14 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 2966 | 70.241.241.105 | 12/18/10 04:40:06 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 2967 | 99.8.166.126 | 12/19/10 01:46:13 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 2968 | 99.140.209.30 | 12/19/10 12:01:15 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 2969 | 99.34.48.196 | 12/19/10 05:38:51 PM | Tokyo Cougar Creampies | SBC Internet Services |
| 2970 | 69.109.220.251 | 12/19/10 12:35:16 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 2971 | 76.248.146.171 | 12/19/10 12:44:08 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 2972 | 99.16.54.69 | 12/20/10 09:01:02 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 2973 | 70.136.158.127 | 12/20/10 10:46:59 PM | Tokyo Cougar Creampies | SBC Internet Services |
| 2974 | 99.65.14.84 | 12/20/10 12:00:47 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 2975 | 67.65.163.245 | 12/20/10 12:30:21 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 2976 | 99.156.67.171 | 12/20/10 12:30:25 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 2977 | 99.188.148.49 | 12/20/10 02:44:01 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 2978 | 99.175.220.185 | 12/21/10 08:06:11 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 2979 | 99.172.117.80 | 12/21/10 08:24:10 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 2980 | 75.16.63.140 | 12/21/10 10:03:28 PM | Tokyo Cougar Creampies | SBC Internet Services |
| 2981 | 71.146.25.29 | 12/21/10 12:16:07 PM | Tokyo Cougar Creampies | SBC Internet Services |
| 2982 | 99.88.89.24 | 12/21/10 06:01:59 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 2983 | 99.146.37.90 | 12/21/10 06:10:56 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 2984 | 69.109.208.14 | 12/22/10 06:31:34 PM | Tokyo Cougar Creampies | SBC Internet Services |
| 2985 | 99.55.214.61 | 12/22/10 07:03:19 PM | Tokyo Cougar Creampies | SBC Internet Services |
| 2986 | 99.55.72.74 | 12/22/10 07:11:19 PM | Tokyo Cougar Creampies | SBC Internet Services |
| 2987 | 99.92.78.179 | 12/22/10 12:25:01 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 2988 | 70.226.220.175 | 12/22/10 04:36:13 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 2989 | 99.95.44.9 | 12/23/10 06:46:07 PM | Tokyo Cougar Creampies | SBC Internet Services |
| 2990 | 76.234.75.156 | 12/23/10 01:56:55 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 2991 | 75.28.23.244 | 12/23/10 05:22:42 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 2992 | 99.30.50.143 | 12/23/10 06:18:41 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 2993 | 99.169.248.182 | 12/25/10 12:22:55 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 2994 | 71.132.200.154 | 12/25/10 12:47:20 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 2995 | 99.90.4.162 | 12/26/10 03:35:44 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 2996 | 75.4.227.104 | 12/26/10 04:25:37 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 2997 | 99.100.204.25 | 12/26/10 05:07:30 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 2998 | 70.139.191.62 | 12/26/10 06:28:56 PM | Tokyo Cougar Creampies | SBC Internet Services |
| 2999 | 75.21.159.110 | 12/26/10 08:08:12 PM | Tokyo Cougar Creampies | SBC Internet Services |
| 3000 | 70.137.8.189 | 12/26/10 12:31:17 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 3001 | 99.160.188.8 | 12/27/10 08:43:56 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 3002 | 69.109.218.178 | 12/27/10 08:56:17 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 3003 | 99.141.172.165 | 12/27/10 07:41:22 PM | Tokyo Cougar Creampies | SBC Internet Services |
| 3004 | 69.109.50.102 | 12/27/10 08:30:18 PM | Tokyo Cougar Creampies | SBC Internet Services |
| 3005 | 76.254.159.181 | 12/27/10 07:42:13 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 3006 | 75.44.63.228 | 12/28/10 10:39:31 PM | Tokyo Cougar Creampies | SBC Internet Services |
| 3007 | 76.201.146.42 | 12/28/10 10:45:24 PM | Tokyo Cougar Creampies | SBC Internet Services |
| 3008 | 69.224.32.231 | 12/28/10 11:21:57 PM | Tokyo Cougar Creampies | SBC Internet Services |

Copy of Imperial Enterprise-2.xls

| 3009 | 99.146.12.40 | 12/28/10 05:43:36 AM | Tokyo Cougar Creampies | SBC Internet Services |
|------|--------------|----------------------|------------------------|------------------------|
| 3010 | 69.225.157.228 | 12/29/10 03:18:44 PM | Tokyo Cougar Creampies | SBC Internet Services |
| 3011 | 99.187.149.113 | 12/30/10 01:49:35 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 3012 | 76.254.58.132 | 12/30/10 10:03:17 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 3013 | 76.213.112.58 | 12/30/10 11:34:50 PM | Tokyo Cougar Creampies | SBC Internet Services |
| 3014 | 99.64.195.21 | 12/31/10 02:16:53 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 3015 | 209.30.85.41 | 12/31/10 03:24:06 PM | Tokyo Cougar Creampies | SBC Internet Services |
| 3016 | 99.152.37.235 | 12/31/10 06:21:12 PM | Tokyo Cougar Creampies | SBC Internet Services |
| 3017 | 99.97.50.199 | 12/31/10 09:07:47 PM | Tokyo Cougar Creampies | SBC Internet Services |
| 3018 | 99.67.121.113 | 1/1/11 12:06:17 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 3019 | 70.138.203.119 | 1/1/11 12:23:16 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 3020 | 99.24.140.79 | 1/1/11 08:41:38 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 3021 | 75.62.245.35 | 1/2/11 02:46:39 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 3022 | 75.41.175.103 | 1/2/11 05:36:42 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 3023 | 76.227.239.40 | 1/2/11 10:42:34 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 3024 | 75.5.13.110 | 1/3/11 11:05:15 PM | Tokyo Cougar Creampies | SBC Internet Services |
| 3025 | 99.33.210.199 | 1/3/11 03:29:34 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 3026 | 108.74.103.129 | 1/3/11 07:08:47 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 3027 | 108.64.52.75 | 1/4/11 10:49:41 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 3028 | 71.155.151.34 | 1/4/11 12:16:10 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 3029 | 76.254.148.98 | 1/5/11 01:10:19 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 3030 | 65.65.62.246 | 1/5/11 04:47:00 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 3031 | 99.34.26.211 | 1/5/11 04:48:03 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 3032 | 99.1.240.54 | 1/6/11 09:06:36 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 3033 | 69.237.155.152 | 1/6/11 12:22:33 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 3034 | 99.165.58.86 | 1/7/11 04:08:06 PM | Tokyo Cougar Creampies | SBC Internet Services |
| 3035 | 76.196.121.170 | 1/7/11 02:35:50 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 3036 | 99.20.23.185 | 1/8/11 04:59:15 PM | Tokyo Cougar Creampies | SBC Internet Services |
| 3037 | 209.77.245.233 | 1/8/11 12:57:04 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 3038 | 75.9.160.253 | 1/8/11 12:33:20 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 3039 | 75.50.104.152 | 1/8/11 03:52:28 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 3040 | 76.234.137.255 | 1/8/11 04:04:28 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 3041 | 75.6.144.138 | 1/10/11 12:00:58 PM | Tokyo Cougar Creampies | SBC Internet Services |
| 3042 | 99.178.168.48 | 1/11/11 06:33:10 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 3043 | 99.96.112.129 | 1/11/11 07:07:13 PM | Tokyo Cougar Creampies | SBC Internet Services |
| 3044 | 75.4.228.65 | 1/11/11 01:27:15 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 3045 | 99.38.127.164 | 1/13/11 04:57:43 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 3046 | 69.151.147.209 | 1/13/11 08:36:54 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 3047 | 99.179.25.67 | 1/13/11 08:36:33 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 3048 | 99.97.113.237 | 1/13/11 01:24:49 PM | Tokyo Cougar Creampies | SBC Internet Services |
| 3049 | 99.50.160.229 | 1/13/11 01:47:30 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 3050 | 75.50.103.109 | 1/14/11 06:03:16 PM | Tokyo Cougar Creampies | SBC Internet Services |
| 3051 | 75.37.28.127 | 1/14/11 10:11:39 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 3052 | 71.130.201.232 | 1/14/11 11:32:05 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 3053 | 99.155.74.99 | 1/14/11 02:05:12 PM | Tokyo Cougar Creampies | SBC Internet Services |
| 3054 | 69.208.11.158 | 1/14/11 02:35:44 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 3055 | 76.227.239.40 | 1/15/11 04:19:02 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 3056 | 76.209.52.199 | 1/15/11 08:46:05 PM | Tokyo Cougar Creampies | SBC Internet Services |
| 3057 | 69.231.27.215 | 1/16/11 06:05:19 PM | Tokyo Cougar Creampies | SBC Internet Services |
| 3058 | 63.197.175.28 | 1/16/11 07:31:19 PM | Tokyo Cougar Creampies | SBC Internet Services |
| 3059 | 69.221.164.143 | 1/16/11 02:57:32 PM | Tokyo Cougar Creampies | SBC Internet Services |

Copy of Imperial Enterprise-2.xls

| | | | | |
|---|---|---|---|---|
| 3060 | 99.136.82.253 | 1/18/11 01:47:52 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 3061 | 76.219.127.27 | 1/18/11 02:07:58 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 3062 | 76.209.224.57 | 1/18/11 04:36:52 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 3063 | 99.155.84.33 | 1/18/11 05:13:02 PM | Tokyo Cougar Creampies | SBC Internet Services |
| 3064 | 75.27.127.53 | 1/19/11 01:11:15 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 3065 | 99.156.218.4 | 1/19/11 01:10:02 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 3066 | 70.251.28.234 | 1/19/11 10:46:21 PM | Tokyo Cougar Creampies | SBC Internet Services |
| 3067 | 75.57.171.98 | 1/20/11 06:15:59 PM | Tokyo Cougar Creampies | SBC Internet Services |
| 3068 | 75.16.63.55 | 1/21/11 09:48:06 PM | Tokyo Cougar Creampies | SBC Internet Services |
| 3069 | 99.180.75.136 | 1/23/11 12:59:10 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 3070 | 76.253.4.99 | 1/23/11 04:09:26 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 3071 | 99.148.150.88 | 1/23/11 04:33:06 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 3072 | 99.36.127.248 | 1/23/11 01:15:37 PM | Tokyo Cougar Creampies | SBC Internet Services |
| 3073 | 75.5.9.203 | 1/24/11 05:40:06 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 3074 | 99.1.194.171 | 1/24/11 06:06:55 PM | Tokyo Cougar Creampies | SBC Internet Services |
| 3075 | 99.32.41.143 | 1/25/11 03:28:19 PM | Tokyo Cougar Creampies | SBC Internet Services |
| 3076 | 76.219.127.27 | 1/28/11 12:29:17 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 3077 | 99.34.183.110 | 1/28/11 12:32:12 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 3078 | 75.4.252.19 | 1/28/11 03:49:36 PM | Tokyo Cougar Creampies | SBC Internet Services |
| 3079 | 76.197.182.65 | 1/29/11 04:47:56 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 3080 | 99.48.67.105 | 1/29/11 05:27:01 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 3081 | 99.190.167.120 | 1/29/11 07:16:41 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 3082 | 75.31.220.117 | 1/31/11 05:04:39 PM | Tokyo Cougar Creampies | SBC Internet Services |
| 3083 | 76.217.210.210 | 1/31/11 09:08:07 PM | Tokyo Cougar Creampies | SBC Internet Services |
| 3084 | 99.38.100.219 | 2/1/11 06:44:14 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 3085 | 71.135.36.197 | 2/1/11 12:00:59 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 3086 | 99.90.4.162 | 2/3/11 01:19:26 PM | Tokyo Cougar Creampies | SBC Internet Services |
| 3087 | 99.190.125.105 | 2/5/11 03:31:42 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 3088 | 99.32.41.143 | 2/5/11 03:47:26 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 3089 | 99.177.133.11 | 2/12/11 04:19:01 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 3090 | 75.47.150.95 | 2/12/11 08:47:40 PM | Tokyo Cougar Creampies | SBC Internet Services |
| 3091 | 76.218.80.128 | 2/14/11 12:56:39 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 3092 | 76.198.133.248 | 2/14/11 12:18:27 PM | Tokyo Cougar Creampies | SBC Internet Services |
| 3093 | 99.63.207.81 | 2/20/11 10:48:15 PM | Tokyo Cougar Creampies | SBC Internet Services |
| 3094 | 209.30.51.27 | 2/24/11 03:50:06 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 3095 | 69.107.101.14 | 12/13/10 08:30:57 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 3096 | 66.142.46.156 | 12/13/10 08:33:36 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 3097 | 76.217.151.86 | 12/13/10 08:36:41 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 3098 | 70.143.89.254 | 12/13/10 08:41:57 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 3099 | 99.122.45.43 | 12/14/10 12:01:37 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 3100 | 99.35.223.220 | 12/14/10 01:31:04 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 3101 | 75.6.253.46 | 12/14/10 01:31:10 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 3102 | 76.230.140.87 | 12/14/10 03:05:05 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 3103 | 76.221.155.36 | 12/14/10 06:01:56 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 3104 | 99.185.73.100 | 12/15/10 02:40:09 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 3105 | 99.69.244.10 | 12/15/10 06:25:44 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 3106 | 99.1.240.54 | 12/15/10 07:05:36 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 3107 | 99.13.92.113 | 12/16/10 02:12:33 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 3108 | 71.139.21.108 | 12/16/10 06:33:19 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 3109 | 75.20.135.232 | 12/16/10 07:42:26 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 3110 | 71.139.24.195 | 12/18/10 07:19:17 AM | Tokyo Cougar Creampies | SBC Internet Services |

Copy of Imperial Enterprise-2.xls

| 3111 | 76.235.157.171 | 12/18/10 02:41:29 AM | Tokyo Cougar Creampies | SBC Internet Services |
|------|----------------|----------------------|------------------------|-----------------------|
| 3112 | 76.241.110.40 | 12/19/10 10:43:31 PM | Tokyo Cougar Creampies | SBC Internet Services |
| 3113 | 67.122.208.13 | 12/21/10 03:08:44 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 3114 | 71.146.142.36 | 12/22/10 11:31:29 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 3115 | 71.146.139.75 | 12/24/10 09:10:32 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 3116 | 99.63.99.38 | 12/27/10 02:33:18 PM | Tokyo Cougar Creampies | SBC Internet Services |
| 3117 | 75.1.176.225 | 12/29/10 10:06:32 PM | Tokyo Cougar Creampies | SBC Internet Services |
| 3118 | 99.191.110.255 | 12/14/10 03:12:03 PM | Tokyo Cougar Creampies | SBC Internet Services |
| 3119 | 70.143.93.8 | 12/14/10 03:17:59 PM | Tokyo Cougar Creampies | SBC Internet Services |
| 3120 | 76.254.159.67 | 12/14/10 03:38:42 PM | Tokyo Cougar Creampies | SBC Internet Services |
| 3121 | 76.254.56.100 | 12/14/10 06:30:03 PM | Tokyo Cougar Creampies | SBC Internet Services |
| 3122 | 99.102.192.203 | 12/15/10 02:09:48 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 3123 | 71.136.66.31 | 12/15/10 07:50:53 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 3124 | 99.29.161.186 | 12/15/10 01:49:49 PM | Tokyo Cougar Creampies | SBC Internet Services |
| 3125 | 99.147.166.143 | 12/15/10 10:41:16 PM | Tokyo Cougar Creampies | SBC Internet Services |
| 3126 | 99.101.31.113 | 12/16/10 06:28:37 PM | Tokyo Cougar Creampies | SBC Internet Services |
| 3127 | 99.69.244.10 | 12/16/10 02:27:30 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 3128 | 99.179.76.206 | 12/16/10 08:09:34 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 3129 | 75.3.133.239 | 12/17/10 06:40:14 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 3130 | 76.254.56.100 | 12/17/10 01:51:03 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 3131 | 75.37.17.146 | 12/17/10 12:18:10 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 3132 | 71.142.60.55 | 12/17/10 10:04:42 PM | Tokyo Cougar Creampies | SBC Internet Services |
| 3133 | 76.241.76.192 | 12/17/10 03:30:37 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 3134 | 76.226.124.229 | 12/17/10 05:09:06 PM | Tokyo Cougar Creampies | SBC Internet Services |
| 3135 | 99.147.174.170 | 12/17/10 04:32:31 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 3136 | 76.226.194.247 | 12/17/10 04:23:50 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 3137 | 99.107.68.105 | 12/17/10 05:19:33 PM | Tokyo Cougar Creampies | SBC Internet Services |
| 3138 | 99.93.47.153 | 12/17/10 12:01:51 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 3139 | 75.38.29.218 | 12/17/10 05:01:43 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 3140 | 99.188.253.96 | 12/17/10 06:47:02 PM | Tokyo Cougar Creampies | SBC Internet Services |
| 3141 | 71.142.60.55 | 12/17/10 11:22:38 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 3142 | 76.226.216.166 | 12/18/10 03:22:52 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 3143 | 99.112.26.189 | 12/19/10 12:06:13 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 3144 | 70.138.241.204 | 12/19/10 05:04:35 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 3145 | 76.226.85.153 | 12/19/10 12:38:18 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 3146 | 99.188.253.96 | 12/19/10 12:42:37 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 3147 | 76.204.91.248 | 12/19/10 06:55:46 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 3148 | 76.241.184.226 | 12/20/10 06:51:26 PM | Tokyo Cougar Creampies | SBC Internet Services |
| 3149 | 99.189.36.177 | 12/20/10 02:56:34 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 3150 | 76.226.119.129 | 12/20/10 04:06:22 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 3151 | 76.226.125.65 | 12/20/10 08:47:37 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 3152 | 69.236.66.61 | 12/20/10 06:10:48 PM | Tokyo Cougar Creampies | SBC Internet Services |
| 3153 | 71.158.103.86 | 12/21/10 03:09:22 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 3154 | 76.226.48.188 | 12/21/10 07:32:23 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 3155 | 76.226.98.150 | 12/21/10 06:52:44 PM | Tokyo Cougar Creampies | SBC Internet Services |
| 3156 | 76.226.88.36 | 12/21/10 04:35:54 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 3157 | 76.241.155.244 | 12/21/10 05:20:32 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 3158 | 76.248.200.62 | 12/23/10 08:52:41 PM | Tokyo Cougar Creampies | SBC Internet Services |
| 3159 | 71.139.0.19 | 12/29/10 08:06:55 PM | Tokyo Cougar Creampies | SBC Internet Services |
| 3160 | 99.29.181.136 | 12/29/10 08:06:44 PM | Tokyo Cougar Creampies | SBC Internet Services |
| 3161 | 99.152.201.70 | 12/29/10 08:07:49 PM | Tokyo Cougar Creampies | SBC Internet Services |

Copy of Imperial Enterprise-2.xls

| 3162 | 71.138.26.191 | 12/29/10 08:07:56 PM | Tokyo Cougar Creampies | SBC Internet Services |
| 3163 | 99.22.144.148 | 12/29/10 08:07:58 PM | Tokyo Cougar Creampies | SBC Internet Services |
| 3164 | 63.197.175.28 | 12/30/10 03:00:27 PM | Tokyo Cougar Creampies | SBC Internet Services |
| 3165 | 99.139.232.100 | 12/30/10 12:00:51 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 3166 | 99.73.165.128 | 12/30/10 12:00:44 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 3167 | 69.217.48.85 | 12/30/10 09:42:57 PM | Tokyo Cougar Creampies | SBC Internet Services |
| 3168 | 76.248.78.9 | 12/30/10 10:11:07 PM | Tokyo Cougar Creampies | SBC Internet Services |
| 3169 | 99.110.90.193 | 12/31/10 05:42:00 PM | Tokyo Cougar Creampies | SBC Internet Services |
| 3170 | 76.203.205.82 | 1/1/11 12:16:07 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 3171 | 99.40.73.2 | 1/3/11 09:53:48 PM | Tokyo Cougar Creampies | SBC Internet Services |
| 3172 | 75.39.102.9 | 1/3/11 02:55:50 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 3173 | 108.74.103.129 | 1/5/11 01:46:27 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 3174 | 99.40.7.76 | 1/6/11 11:57:59 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 3175 | 68.248.239.97 | 1/9/11 11:00:06 PM | Tokyo Cougar Creampies | SBC Internet Services |
| 3176 | 99.103.188.26 | 1/9/11 11:29:31 PM | Tokyo Cougar Creampies | SBC Internet Services |
| 3177 | 75.37.236.151 | 1/14/11 02:46:47 PM | Tokyo Cougar Creampies | SBC Internet Services |
| 3178 | 99.56.65.94 | 1/17/11 12:46:39 PM | Tokyo Cougar Creampies | SBC Internet Services |
| 3179 | 76.238.241.241 | 1/17/11 01:08:58 PM | Tokyo Cougar Creampies | SBC Internet Services |
| 3180 | 75.27.115.61 | 1/20/11 10:15:58 PM | Tokyo Cougar Creampies | SBC Internet Services |
| 3181 | 75.0.247.164 | 1/22/11 05:15:40 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 3182 | 99.68.122.43 | 1/26/11 08:50:32 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 3183 | 76.196.3.156 | 1/28/11 01:43:56 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 3184 | 69.232.73.31 | 1/30/11 02:47:34 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 3185 | 67.64.112.132 | 1/31/11 01:58:30 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 3186 | 99.129.211.24 | 2/5/11 08:56:45 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 3187 | 99.110.140.152 | 2/6/11 02:15:52 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 3188 | 76.206.9.201 | 2/25/11 09:01:43 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 3189 | 99.59.219.138 | 2/26/11 04:45:10 AM | Tokyo Cougar Creampies | SBC Internet Services |
| 3190 | 166.203.161.83 | 12/22/10 09:30:19 AM | Tokyo Cougar Creampies | Service Provider Corporation |
| 3191 | 216.128.233.146 | 1/6/11 05:32:15 AM | Tokyo Cougar Creampies | Silverstar Telephone Co. |
| 3192 | 173.236.12.247 | 12/20/10 10:37:48 AM | Tokyo Cougar Creampies | SingleHop |
| 3193 | 173.193.193.235 | 1/26/11 08:41:50 PM | Tokyo Cougar Creampies | SoftLayer Technologies |
| 3194 | 74.214.13.217 | 12/29/10 06:05:21 AM | Tokyo Cougar Creampies | SOUTHEAST TELEPHONE INCORPORATED |
| 3195 | 216.188.222.237 | 1/2/11 12:06:32 AM | Tokyo Cougar Creampies | Southern Minnesota Internet Group |
| 3196 | 180.131.230.168 | 12/19/10 12:06:31 AM | Tokyo Cougar Creampies | Spearpoint Associates KK |
| 3197 | 65.164.73.230 | 12/21/10 09:08:18 PM | Tokyo Cougar Creampies | Sprint |
| 3198 | 66.87.2.202 | 12/21/10 12:59:10 AM | Tokyo Cougar Creampies | Sprint PCS |
| 3199 | 68.29.150.241 | 12/25/10 10:26:47 PM | Tokyo Cougar Creampies | Sprint PCS |
| 3200 | 173.151.212.243 | 12/31/10 11:05:59 AM | Tokyo Cougar Creampies | Sprint PCS |
| 3201 | 72.61.9.41 | 1/4/11 01:40:28 PM | Tokyo Cougar Creampies | Sprint PCS |
| 3202 | 108.97.23.69 | 1/4/11 09:52:00 PM | Tokyo Cougar Creampies | Sprint PCS |
| 3203 | 173.115.152.28 | 1/5/11 12:17:38 AM | Tokyo Cougar Creampies | Sprint PCS |
| 3204 | 108.96.32.208 | 1/5/11 04:42:29 AM | Tokyo Cougar Creampies | Sprint PCS |
| 3205 | 173.111.225.102 | 1/5/11 11:01:14 AM | Tokyo Cougar Creampies | Sprint PCS |
| 3206 | 174.153.100.7 | 1/7/11 04:20:37 PM | Tokyo Cougar Creampies | Sprint PCS |
| 3207 | 184.199.199.17 | 1/30/11 01:46:50 PM | Tokyo Cougar Creampies | Sprint PCS |
| 3208 | 72.60.121.7 | 1/30/11 03:17:27 PM | Tokyo Cougar Creampies | Sprint PCS |
| 3209 | 173.117.16.176 | 12/16/10 03:57:22 PM | Tokyo Cougar Creampies | Sprint PCS |
| 3210 | 72.62.71.138 | 12/16/10 12:27:05 AM | Tokyo Cougar Creampies | Sprint PCS |
| 3211 | 72.62.112.66 | 12/16/10 09:32:37 AM | Tokyo Cougar Creampies | Sprint PCS |
| 3212 | 173.129.186.159 | 12/18/10 12:10:05 AM | Tokyo Cougar Creampies | Sprint PCS |

Copy of Imperial Enterprise-2.xls

| 3213 | 74.192.234.19 | 12/13/10 09:08:42 AM | Tokyo Cougar Creampies | Suddenlink Communications |
|------|---------------|----------------------|------------------------|----------------------------|
| 3214 | 173.218.64.240 | 12/17/10 04:20:45 AM | Tokyo Cougar Creampies | Suddenlink Communications |
| 3215 | 74.193.46.100 | 12/17/10 01:30:09 AM | Tokyo Cougar Creampies | Suddenlink Communications |
| 3216 | 74.193.191.196 | 1/12/11 01:35:22 AM | Tokyo Cougar Creampies | Suddenlink Communications |
| 3217 | 75.110.19.11 | 1/5/11 01:28:09 AM | Tokyo Cougar Creampies | Suddenlink Communications |
| 3218 | 74.196.115.230 | 12/15/10 04:53:17 AM | Tokyo Cougar Creampies | Suddenlink Communications |
| 3219 | 173.217.27.127 | 12/15/10 06:58:49 AM | Tokyo Cougar Creampies | Suddenlink Communications |
| 3220 | 74.193.225.170 | 12/16/10 12:04:03 AM | Tokyo Cougar Creampies | Suddenlink Communications |
| 3221 | 74.197.22.47 | 12/21/10 09:21:13 AM | Tokyo Cougar Creampies | Suddenlink Communications |
| 3222 | 74.193.235.89 | 1/28/11 08:26:55 PM | Tokyo Cougar Creampies | Suddenlink Communications |
| 3223 | 173.80.234.6 | 2/13/11 04:10:01 AM | Tokyo Cougar Creampies | Suddenlink Communications |
| 3224 | 24.124.60.82 | 12/10/10 04:54:10 PM | Tokyo Cougar Creampies | Sunflower Broadband |
| 3225 | 69.130.64.194 | 1/10/11 02:18:29 AM | Tokyo Cougar Creampies | TDS TELECOM |
| 3226 | 67.231.69.200 | 1/13/11 06:51:32 AM | Tokyo Cougar Creampies | Thames Valley Communications |
| 3227 | 64.129.15.2 | 12/16/10 10:50:45 AM | Tokyo Cougar Creampies | Time Warner Telecom |
| 3228 | 174.47.231.107 | 1/21/11 05:42:46 PM | Tokyo Cougar Creampies | Time Warner Telecom |
| 3229 | 208.54.90.69 | 12/20/10 06:26:23 PM | Tokyo Cougar Creampies | T-MOBILE USA |
| 3230 | 208.54.45.50 | 12/21/10 03:28:36 AM | Tokyo Cougar Creampies | T-MOBILE USA |
| 3231 | 208.54.14.75 | 1/21/11 05:23:45 AM | Tokyo Cougar Creampies | T-MOBILE USA |
| 3232 | 208.54.14.112 | 2/15/11 11:40:32 AM | Tokyo Cougar Creampies | T-MOBILE USA |
| 3233 | 199.15.92.132 | 12/30/10 06:54:32 PM | Tokyo Cougar Creampies | Tri-Net Solutions LLC. |
| 3234 | 67.212.240.18 | 1/2/11 12:19:03 PM | Tokyo Cougar Creampies | Twin Lakes Telephone Cooperative Corporation |
| 3235 | 137.229.56.228 | 12/21/10 12:26:01 AM | Tokyo Cougar Creampies | University of Alaska |
| 3236 | 24.49.116.227 | 1/10/11 04:45:18 AM | Tokyo Cougar Creampies | US Cable Paramus-Hillsdale |
| 3237 | 67.220.16.201 | 1/22/11 03:05:30 AM | Tokyo Cougar Creampies | US Internet Corp |
| 3238 | 67.220.16.201 | 1/24/11 01:51:14 AM | Tokyo Cougar Creampies | US Internet Corp |
| 3239 | 96.226.236.171 | 12/13/10 08:33:09 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3240 | 98.119.174.18 | 12/13/10 08:57:59 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3241 | 141.152.241.194 | 12/13/10 08:59:52 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3242 | 108.16.92.119 | 12/13/10 09:09:06 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3243 | 71.167.3.148 | 12/13/10 11:46:08 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3244 | 96.238.62.174 | 12/13/10 11:24:20 PM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3245 | 108.3.173.34 | 12/14/10 12:24:11 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3246 | 74.107.89.195 | 12/14/10 01:01:42 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3247 | 173.51.165.4 | 12/14/10 01:21:09 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3248 | 71.190.53.124 | 12/14/10 02:21:21 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3249 | 71.180.136.54 | 12/14/10 03:56:23 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3250 | 173.63.211.168 | 12/14/10 12:32:18 PM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3251 | 108.17.148.151 | 12/14/10 01:58:35 PM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3252 | 71.180.241.83 | 12/14/10 03:35:00 PM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3253 | 74.106.231.15 | 12/14/10 08:01:50 PM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3254 | 96.231.167.3 | 12/15/10 12:02:14 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3255 | 96.238.141.131 | 12/15/10 01:35:54 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3256 | 72.87.242.70 | 12/15/10 03:56:48 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3257 | 71.190.97.126 | 12/15/10 05:28:45 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3258 | 173.51.174.215 | 12/15/10 05:30:21 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3259 | 71.252.222.88 | 12/15/10 05:31:26 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3260 | 71.99.74.6 | 12/15/10 08:54:45 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3261 | 96.254.20.24 | 12/15/10 01:35:00 PM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3262 | 98.112.25.149 | 12/15/10 07:35:53 PM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3263 | 71.96.110.207 | 12/15/10 11:13:42 PM | Tokyo Cougar Creampies | Verizon Internet Services |

Copy of Imperial Enterprise-2.xls

| 3264 | 98.109.116.173 | 12/16/10 03:03:25 PM | Tokyo Cougar Creampies | Verizon Internet Services |
|------|----------------|----------------------|------------------------|---------------------------|
| 3265 | 173.64.166.13 | 12/16/10 03:12:26 PM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3266 | 74.111.45.39 | 12/16/10 12:08:04 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3267 | 68.162.158.159 | 12/16/10 12:26:36 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3268 | 71.183.251.131 | 12/16/10 12:26:52 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3269 | 72.94.192.40 | 12/16/10 12:32:17 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3270 | 71.160.134.170 | 12/16/10 05:21:40 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3271 | 70.23.43.53 | 12/16/10 11:45:53 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3272 | 74.109.66.217 | 12/16/10 01:42:58 PM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3273 | 98.112.0.222 | 12/17/10 09:58:39 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3274 | 72.70.128.187 | 12/17/10 10:40:26 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3275 | 71.171.85.146 | 12/17/10 01:48:03 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3276 | 71.247.191.112 | 12/17/10 06:22:09 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3277 | 96.229.135.210 | 12/17/10 06:38:09 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3278 | 173.71.143.91 | 12/17/10 07:05:34 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3279 | 71.191.116.106 | 12/17/10 06:13:20 PM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3280 | 108.6.46.121 | 12/18/10 05:08:17 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3281 | 71.251.6.243 | 12/18/10 05:46:34 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3282 | 71.163.153.218 | 12/18/10 01:18:15 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3283 | 96.245.67.143 | 12/18/10 01:41:07 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3284 | 108.7.202.165 | 12/18/10 01:41:55 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3285 | 74.101.47.177 | 12/19/10 09:27:40 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3286 | 96.227.82.16 | 12/19/10 03:04:15 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3287 | 71.115.4.205 | 12/19/10 11:24:08 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3288 | 96.242.7.234 | 12/19/10 11:46:00 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3289 | 108.27.50.87 | 12/19/10 04:26:14 PM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3290 | 173.77.74.109 | 12/19/10 04:48:41 PM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3291 | 71.115.18.151 | 12/19/10 06:22:19 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3292 | 98.114.181.85 | 12/20/10 12:29:29 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3293 | 74.106.14.178 | 12/20/10 02:46:34 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3294 | 108.0.76.53 | 12/20/10 04:59:37 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3295 | 71.254.122.205 | 12/20/10 06:45:50 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3296 | 141.155.124.118 | 12/20/10 09:09:42 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3297 | 173.77.129.149 | 12/20/10 11:10:52 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3298 | 71.165.85.150 | 12/21/10 12:18:38 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3299 | 71.175.153.119 | 12/21/10 07:53:39 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3300 | 71.174.15.140 | 12/21/10 01:23:24 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3301 | 173.64.150.120 | 12/21/10 07:39:30 PM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3302 | 71.254.220.23 | 12/21/10 01:56:14 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3303 | 173.64.150.120 | 12/21/10 06:25:47 PM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3304 | 173.60.10.70 | 12/22/10 09:44:46 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3305 | 72.70.154.173 | 12/22/10 06:20:09 PM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3306 | 173.79.69.158 | 12/22/10 03:04:07 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3307 | 96.253.100.171 | 12/22/10 03:48:44 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3308 | 74.110.122.117 | 12/22/10 05:31:36 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3309 | 96.252.145.51 | 12/23/10 04:27:15 PM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3310 | 71.184.254.58 | 12/23/10 07:00:34 PM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3311 | 173.49.78.61 | 12/23/10 10:39:13 PM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3312 | 173.71.213.159 | 12/23/10 01:42:25 PM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3313 | 141.152.51.115 | 12/24/10 12:00:07 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3314 | 96.232.218.243 | 12/24/10 12:15:45 AM | Tokyo Cougar Creampies | Verizon Internet Services |

Copy of Imperial Enterprise-2.xls

| 3315 | 74.111.210.104 | 12/24/10 07:17:29 AM | Tokyo Cougar Creampies | Verizon Internet Services |
|------|----------------|----------------------|------------------------|---------------------------|
| 3316 | 151.200.53.37 | 12/24/10 10:27:11 PM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3317 | 173.57.98.23 | 12/24/10 12:01:11 PM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3318 | 96.237.243.21 | 12/24/10 04:02:07 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3319 | 71.177.152.210 | 12/25/10 12:59:26 PM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3320 | 141.155.27.140 | 12/25/10 01:04:37 PM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3321 | 96.227.237.41 | 12/25/10 08:21:42 PM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3322 | 98.112.11.197 | 12/26/10 08:08:12 PM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3323 | 71.101.85.128 | 12/27/10 06:44:40 PM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3324 | 96.246.35.44 | 12/27/10 01:17:09 PM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3325 | 74.108.5.79 | 12/27/10 10:40:38 PM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3326 | 98.110.36.212 | 12/27/10 04:51:13 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3327 | 74.101.100.210 | 12/27/10 06:36:54 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3328 | 173.76.241.82 | 12/28/10 11:26:09 PM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3329 | 71.190.181.251 | 12/28/10 04:38:42 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3330 | 98.112.119.231 | 12/28/10 06:55:55 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3331 | 71.254.221.150 | 12/28/10 08:03:33 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3332 | 71.255.223.10 | 12/28/10 10:04:19 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3333 | 96.245.108.181 | 12/28/10 10:05:13 PM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3334 | 173.58.210.46 | 12/29/10 12:13:24 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3335 | 74.104.100.133 | 12/29/10 12:14:24 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3336 | 70.17.84.68 | 12/29/10 08:25:46 PM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3337 | 108.7.220.102 | 12/29/10 02:41:48 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3338 | 74.111.212.106 | 12/29/10 03:41:14 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3339 | 96.250.103.117 | 12/29/10 05:35:02 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3340 | 71.246.87.198 | 12/29/10 10:08:21 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3341 | 173.49.15.26 | 12/30/10 07:27:14 PM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3342 | 173.50.199.143 | 12/30/10 12:26:24 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3343 | 71.255.216.146 | 12/30/10 10:20:09 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3344 | 173.52.231.241 | 12/30/10 02:10:05 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3345 | 70.109.62.90 | 12/30/10 02:49:13 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3346 | 72.89.98.89 | 12/31/10 07:57:06 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3347 | 74.108.168.144 | 12/31/10 11:24:47 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3348 | 72.91.42.65 | 12/31/10 12:38:10 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3349 | 96.237.13.218 | 1/1/11 07:46:09 PM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3350 | 96.229.135.210 | 1/1/11 07:48:11 PM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3351 | 173.74.212.238 | 1/1/11 05:39:06 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3352 | 138.88.75.106 | 1/2/11 10:41:48 PM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3353 | 71.174.175.152 | 1/2/11 02:42:10 PM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3354 | 98.116.21.222 | 1/2/11 07:33:49 PM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3355 | 74.111.175.132 | 1/2/11 10:25:47 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3356 | 173.79.9.227 | 1/3/11 02:05:32 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3357 | 71.188.78.208 | 1/3/11 10:44:42 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3358 | 173.75.250.37 | 1/4/11 05:27:49 PM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3359 | 98.113.186.11 | 1/4/11 09:26:30 PM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3360 | 74.97.30.170 | 1/4/11 12:36:13 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3361 | 71.190.236.214 | 1/5/11 01:57:51 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3362 | 71.254.113.51 | 1/5/11 07:30:55 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3363 | 96.242.3.50 | 1/5/11 01:20:36 PM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3364 | 173.53.195.156 | 1/6/11 07:48:48 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3365 | 72.70.170.219 | 1/6/11 09:32:31 PM | Tokyo Cougar Creampies | Verizon Internet Services |

Copy of Imperial Enterprise-2.xls

| 3366 | 74.105.37.147 | 1/6/11 04:32:42 PM | Tokyo Cougar Creampies | Verizon Internet Services |
|------|---------------|--------------------|------------------------|----------------------------|
| 3367 | 72.78.128.201 | 1/7/11 09:43:33 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3368 | 68.238.14.30 | 1/7/11 12:41:58 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3369 | 96.247.74.43 | 1/8/11 05:53:53 PM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3370 | 151.200.16.238 | 1/8/11 06:19:56 PM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3371 | 71.189.244.203 | 1/10/11 04:21:14 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3372 | 71.254.166.253 | 1/10/11 03:42:41 PM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3373 | 96.255.78.17 | 1/10/11 10:22:53 PM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3374 | 72.88.193.168 | 1/12/11 07:55:11 PM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3375 | 173.74.108.34 | 1/12/11 09:46:22 PM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3376 | 72.70.139.5 | 1/13/11 12:07:02 PM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3377 | 72.74.119.46 | 1/13/11 03:09:11 PM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3378 | 71.164.240.187 | 1/13/11 05:42:43 PM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3379 | 70.19.32.120 | 1/13/11 10:18:42 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3380 | 96.253.50.2 | 1/14/11 03:11:53 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3381 | 173.68.182.141 | 1/14/11 06:45:30 PM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3382 | 71.255.56.42 | 1/14/11 12:26:43 PM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3383 | 108.26.110.97 | 1/16/11 03:34:44 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3384 | 74.105.48.96 | 1/17/11 04:17:01 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3385 | 72.89.196.230 | 1/18/11 12:02:06 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3386 | 72.66.166.174 | 1/18/11 09:31:53 PM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3387 | 96.237.168.136 | 1/19/11 11:07:43 PM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3388 | 71.254.223.252 | 1/20/11 09:06:32 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3389 | 72.70.132.45 | 1/20/11 10:22:56 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3390 | 108.0.130.17 | 1/20/11 04:36:22 PM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3391 | 72.76.238.43 | 1/20/11 05:34:47 PM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3392 | 71.254.66.98 | 1/21/11 12:56:46 PM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3393 | 173.58.109.109 | 1/21/11 04:11:38 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3394 | 72.88.56.252 | 1/21/11 10:11:22 PM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3395 | 71.186.201.128 | 1/22/11 06:31:56 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3396 | 71.101.85.128 | 1/22/11 09:21:30 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3397 | 173.64.188.154 | 1/26/11 09:11:41 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3398 | 141.155.126.72 | 1/27/11 07:46:53 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3399 | 74.101.89.49 | 1/27/11 08:50:54 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3400 | 173.73.151.113 | 1/27/11 05:57:42 PM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3401 | 173.58.109.109 | 1/28/11 03:14:01 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3402 | 74.109.192.253 | 1/28/11 07:32:40 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3403 | 72.91.172.52 | 1/28/11 02:43:05 PM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3404 | 70.23.82.41 | 1/29/11 10:11:34 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3405 | 96.243.135.35 | 1/30/11 09:22:14 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3406 | 173.71.48.247 | 1/30/11 12:05:08 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3407 | 98.111.215.242 | 1/30/11 03:21:29 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3408 | 98.112.135.157 | 1/31/11 12:29:35 PM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3409 | 74.108.4.12 | 1/31/11 03:39:15 PM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3410 | 173.64.126.182 | 1/31/11 12:02:26 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3411 | 108.23.140.246 | 1/31/11 05:35:37 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3412 | 96.248.70.86 | 1/31/11 05:38:25 PM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3413 | 173.67.18.106 | 2/1/11 04:42:04 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3414 | 108.39.48.61 | 2/1/11 10:28:20 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3415 | 71.170.226.181 | 2/3/11 05:43:26 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3416 | 108.23.32.236 | 2/9/11 09:28:37 PM | Tokyo Cougar Creampies | Verizon Internet Services |

Copy of Imperial Enterprise-2.xls

| 3417 | 173.60.105.84 | 2/11/11 04:48:21 AM | Tokyo Cougar Creampies | Verizon Internet Services |
|------|---------------|---------------------|------------------------|---------------------------|
| 3418 | 71.175.244.212 | 2/12/11 05:53:40 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3419 | 141.156.211.249 | 2/12/11 04:26:57 PM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3420 | 96.233.254.211 | 2/12/11 12:18:12 PM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3421 | 98.112.135.157 | 2/12/11 11:10:07 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3422 | 108.11.217.212 | 2/18/11 02:08:14 PM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3423 | 71.187.189.215 | 2/23/11 05:26:26 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3424 | 173.51.127.112 | 2/24/11 02:58:15 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3425 | 138.89.178.84 | 12/13/10 08:33:28 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3426 | 173.54.203.133 | 12/13/10 08:34:08 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3427 | 173.69.134.16 | 12/13/10 10:14:26 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3428 | 71.243.138.143 | 12/13/10 11:54:08 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3429 | 108.14.183.54 | 12/13/10 09:54:06 PM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3430 | 98.113.31.15 | 12/14/10 03:10:09 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3431 | 71.179.189.186 | 12/14/10 05:54:31 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3432 | 173.74.110.85 | 12/14/10 08:57:48 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3433 | 71.191.229.223 | 12/14/10 10:27:33 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3434 | 72.86.22.4 | 12/17/10 03:58:44 PM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3435 | 71.190.67.86 | 12/19/10 01:22:01 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3436 | 173.52.142.47 | 12/21/10 11:04:26 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3437 | 173.55.122.93 | 12/21/10 05:45:13 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3438 | 74.103.6.24 | 12/22/10 05:44:02 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3439 | 108.28.16.162 | 1/2/11 02:50:55 PM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3440 | 108.35.34.201 | 12/14/10 10:56:51 PM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3441 | 173.68.134.117 | 12/15/10 12:42:31 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3442 | 98.111.133.77 | 12/15/10 01:16:22 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3443 | 96.249.34.104 | 12/15/10 05:40:20 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3444 | 72.64.183.205 | 12/16/10 06:57:02 PM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3445 | 74.100.87.34 | 12/16/10 01:19:30 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3446 | 71.178.158.13 | 12/16/10 01:41:04 PM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3447 | 74.100.250.190 | 12/17/10 03:01:32 PM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3448 | 71.164.224.42 | 12/17/10 03:33:24 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3449 | 71.105.193.223 | 12/17/10 12:02:06 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3450 | 173.61.86.39 | 12/18/10 07:22:48 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3451 | 74.96.89.50 | 12/18/10 01:24:29 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3452 | 96.229.184.107 | 12/18/10 08:31:10 PM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3453 | 96.240.4.228 | 12/18/10 12:31:21 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3454 | 72.81.10.30 | 12/18/10 03:36:44 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3455 | 74.101.49.36 | 12/18/10 04:44:26 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3456 | 74.97.253.207 | 12/19/10 07:41:40 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3457 | 71.100.156.120 | 12/19/10 03:34:03 PM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3458 | 71.189.168.181 | 12/20/10 12:43:36 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3459 | 71.167.172.92 | 12/20/10 12:57:19 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3460 | 108.18.237.120 | 12/21/10 01:13:06 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3461 | 74.103.6.24 | 12/22/10 12:04:58 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3462 | 173.58.242.236 | 12/23/10 09:16:50 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3463 | 96.247.22.112 | 12/29/10 08:06:34 PM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3464 | 108.35.0.58 | 12/30/10 03:39:03 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3465 | 173.54.226.8 | 12/30/10 02:17:48 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3466 | 173.59.66.212 | 1/1/11 03:20:34 PM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3467 | 71.117.228.233 | 1/2/11 11:03:07 AM | Tokyo Cougar Creampies | Verizon Internet Services |

Copy of Imperial Enterprise-2.xls

| 3468 | 96.246.10.243 | 1/3/11 05:47:06 PM | Tokyo Cougar Creampies | Verizon Internet Services |
|------|---------------|--------------------|------------------------|---------------------------|
| 3469 | 71.188.78.208 | 1/4/11 02:26:15 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3470 | 173.51.245.181 | 1/5/11 04:15:45 PM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3471 | 71.251.203.20 | 1/6/11 01:40:09 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3472 | 173.56.92.200 | 1/7/11 10:20:46 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3473 | 98.119.72.216 | 1/8/11 04:47:37 PM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3474 | 72.67.123.222 | 1/10/11 03:13:56 PM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3475 | 96.245.49.186 | 1/13/11 12:13:08 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3476 | 71.187.248.230 | 1/13/11 03:28:12 PM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3477 | 96.227.83.84 | 1/17/11 12:02:14 PM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3478 | 71.103.1.127 | 1/22/11 07:10:52 PM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3479 | 96.252.171.177 | 1/24/11 05:36:47 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3480 | 71.191.152.169 | 1/28/11 02:59:57 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3481 | 98.112.184.116 | 1/29/11 12:38:41 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3482 | 96.240.89.227 | 1/29/11 02:42:02 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3483 | 71.189.168.181 | 1/30/11 12:09:04 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3484 | 71.174.254.68 | 1/31/11 01:05:25 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3485 | 173.64.123.79 | 1/31/11 10:34:22 PM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3486 | 71.252.191.96 | 1/31/11 05:10:42 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3487 | 71.246.59.109 | 2/1/11 12:19:41 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3488 | 98.116.66.190 | 2/1/11 02:34:05 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3489 | 96.238.190.170 | 2/21/11 12:28:11 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3490 | 71.189.168.181 | 2/22/11 07:29:36 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3491 | 98.109.233.43 | 2/25/11 12:32:23 AM | Tokyo Cougar Creampies | Verizon Internet Services |
| 3492 | 67.23.70.4 | 1/22/11 12:24:29 AM | Tokyo Cougar Creampies | VOLICO |
| 3493 | 208.88.120.86 | 1/23/11 01:23:29 AM | Tokyo Cougar Creampies | VOLICO |
| 3494 | 24.113.203.130 | 12/27/10 09:33:30 PM | Tokyo Cougar Creampies | Wave Broadband |
| 3495 | 24.113.250.220 | 1/26/11 09:30:58 AM | Tokyo Cougar Creampies | Wave Broadband |
| 3496 | 24.113.72.177 | 2/7/11 11:44:18 PM | Tokyo Cougar Creampies | Wave Broadband |
| 3497 | 24.113.41.244 | 2/21/11 01:05:53 AM | Tokyo Cougar Creampies | Wave Broadband |
| 3498 | 204.195.17.62 | 12/20/10 06:00:34 AM | Tokyo Cougar Creampies | Wave Broadband |
| 3499 | 64.134.220.94 | 1/7/11 03:34:13 AM | Tokyo Cougar Creampies | WAYPORT |
| 3500 | 64.134.26.92 | 1/27/11 09:57:53 AM | Tokyo Cougar Creampies | WAYPORT |
| 3501 | 64.134.224.97 | 2/8/11 12:38:51 PM | Tokyo Cougar Creampies | WAYPORT |
| 3502 | 64.134.224.75 | 2/18/11 02:34:03 PM | Tokyo Cougar Creampies | WAYPORT |
| 3503 | 64.134.238.241 | 2/19/11 04:37:47 AM | Tokyo Cougar Creampies | WAYPORT |
| 3504 | 64.134.224.75 | 2/22/11 05:12:03 PM | Tokyo Cougar Creampies | WAYPORT |
| 3505 | 64.134.224.75 | 2/23/11 05:01:54 AM | Tokyo Cougar Creampies | WAYPORT |
| 3506 | 69.197.128.214 | 12/30/10 05:48:50 AM | Tokyo Cougar Creampies | WholeSale Internet |
| 3507 | 156.26.119.188 | 1/31/11 03:01:46 AM | Tokyo Cougar Creampies | Wichita State University |
| 3508 | 24.192.110.31 | 12/15/10 08:58:45 AM | Tokyo Cougar Creampies | WideOpenWest |
| 3509 | 64.53.237.181 | 12/25/10 12:03:18 PM | Tokyo Cougar Creampies | WideOpenWest |
| 3510 | 67.149.35.79 | 1/29/11 12:57:20 AM | Tokyo Cougar Creampies | WideOpenWest |
| 3511 | 64.53.237.181 | 1/30/11 01:38:52 PM | Tokyo Cougar Creampies | WideOpenWest |
| 3512 | 69.47.161.105 | 12/13/10 08:48:46 AM | Tokyo Cougar Creampies | WideOpenWest |
| 3513 | 67.149.101.122 | 12/15/10 08:57:07 AM | Tokyo Cougar Creampies | WideOpenWest |
| 3514 | 64.233.224.84 | 12/15/10 10:55:22 AM | Tokyo Cougar Creampies | WideOpenWest |
| 3515 | 64.53.248.215 | 12/17/10 12:14:55 AM | Tokyo Cougar Creampies | WideOpenWest |
| 3516 | 24.192.110.31 | 12/18/10 03:25:16 AM | Tokyo Cougar Creampies | WideOpenWest |
| 3517 | 74.199.69.181 | 1/8/11 08:51:01 AM | Tokyo Cougar Creampies | WideOpenWest |
| 3518 | 64.188.146.93 | 12/18/10 03:14:58 AM | Tokyo Cougar Creampies | Windjammer Communications LLC |

Copy of Imperial Enterprise-2.xls

| 3519 | 75.117.180.184 | 12/17/10 12:40:53 AM | Tokyo Cougar Creampies | Windstream Communications |
|------|----------------|----------------------|------------------------|----------------------------|
| 3520 | 75.89.251.137 | 12/18/10 01:43:14 AM | Tokyo Cougar Creampies | Windstream Communications |
| 3521 | 166.82.32.124 | 12/24/10 08:46:31 AM | Tokyo Cougar Creampies | Windstream Communications |
| 3522 | 173.189.88.102 | 12/25/10 10:59:31 PM | Tokyo Cougar Creampies | Windstream Communications |
| 3523 | 173.188.139.45 | 12/27/10 12:42:59 AM | Tokyo Cougar Creampies | Windstream Communications |
| 3524 | 75.88.87.206 | 12/29/10 11:42:51 AM | Tokyo Cougar Creampies | Windstream Communications |
| 3525 | 98.23.133.210 | 12/29/10 08:10:14 AM | Tokyo Cougar Creampies | Windstream Communications |
| 3526 | 98.19.210.70 | 1/1/11 01:27:21 PM | Tokyo Cougar Creampies | Windstream Communications |
| 3527 | 98.20.202.86 | 1/2/11 04:46:03 PM | Tokyo Cougar Creampies | Windstream Communications |
| 3528 | 174.130.1.152 | 1/10/11 03:17:41 PM | Tokyo Cougar Creampies | Windstream Communications |
| 3529 | 98.20.211.182 | 1/16/11 07:59:33 AM | Tokyo Cougar Creampies | Windstream Communications |
| 3530 | 98.20.6.82 | 1/17/11 01:02:56 AM | Tokyo Cougar Creampies | Windstream Communications |
| 3531 | 173.184.108.185 | 1/20/11 02:19:09 AM | Tokyo Cougar Creampies | Windstream Communications |
| 3532 | 98.23.206.139 | 1/21/11 12:38:21 AM | Tokyo Cougar Creampies | Windstream Communications |
| 3533 | 173.184.109.24 | 1/21/11 07:46:33 PM | Tokyo Cougar Creampies | Windstream Communications |
| 3534 | 173.185.72.139 | 1/24/11 01:03:54 AM | Tokyo Cougar Creampies | Windstream Communications |
| 3535 | 98.19.155.215 | 1/26/11 01:55:56 AM | Tokyo Cougar Creampies | Windstream Communications |
| 3536 | 98.18.24.239 | 1/27/11 12:01:53 PM | Tokyo Cougar Creampies | Windstream Communications |
| 3537 | 173.185.72.139 | 1/28/11 12:29:06 AM | Tokyo Cougar Creampies | Windstream Communications |
| 3538 | 173.184.108.37 | 2/1/11 02:15:15 AM | Tokyo Cougar Creampies | Windstream Communications |
| 3539 | 75.88.223.137 | 2/6/11 08:00:51 AM | Tokyo Cougar Creampies | Windstream Communications |
| 3540 | 98.20.12.26 | 2/8/11 04:42:35 AM | Tokyo Cougar Creampies | Windstream Communications |
| 3541 | 173.185.66.158 | 2/19/11 11:38:54 AM | Tokyo Cougar Creampies | Windstream Communications |
| 3542 | 75.91.78.40 | 12/22/10 02:48:04 PM | Tokyo Cougar Creampies | Windstream Communications |
| 3543 | 98.23.91.145 | 1/21/11 12:02:43 PM | Tokyo Cougar Creampies | Windstream Communications |
| 3544 | 98.22.253.93 | 1/22/11 01:50:40 AM | Tokyo Cougar Creampies | Windstream Communications |
| 3545 | 166.70.52.57 | 1/21/11 03:30:40 AM | Tokyo Cougar Creampies | XMission |